| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-02-06 | Josh Sanford | Discussion of case status and directing case strategy to Attorney  Chris Burks, Blake Hoyt, Tess Bradford, April Rheaume , Michael Stiritz , Steve Rauls, Josh West, and Sean Short: complaint | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-06 | Josh Sanford | Telephone Conference(s) with Anna Stiritz : FLMA claim | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-06 | Josh Sanford | Conference with Josh West: FMLA claim | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-06 | Josh Sanford | Examination of intra-office memo: FMLA liability | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-06 | Josh Sanford | Examination of memo on FMLA issues | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-06 | Josh Sanford | Examination of intra-office memo: second P | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-02-06 | Sean Short | Conference with Josh Sanford, Chris Burks, Josh West, Steve Rauls, April Rheaume , Tess Bradford, Michael Stiritz, Stacy Gibson, and Blake Hoyt regarding case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-06 | Josh West | Perform legal research as related to Client's case FMLA serious health conditions regarding strep throat | 0.40 | $90.00 | $225.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-06 | Josh West | Compose e-mail to memo to Josh Sanford, Anna Stiritz, and Lydia Hamlet regarding serious health conditions, strep throat | 0.30 | $67.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-06 | Josh West | Conference with Josh Sanford regarding case facts, case analysis | 0.30 | $67.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-06 | Staff | Receive, read and prepare response to email(s) from  Anna Stiritz regarding potential second Plaintiff | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Complaint/Summons/Service |
| 2019-02-06 | Staff | Receive, read and prepare response to email(s) from  Josh Sanford regarding: FMLA and strep throat | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-06 | Staff | Receive, read and prepare response to email(s) from  Josh Sanford regarding: FMLA and strep throat | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-06 | Staff | Receive, read and prepare response to email(s) from  Josh West regarding FMLA and strep throat | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-06 | Staff | Preparation and drafting of complaint | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Complaint/Summons/Service |
| 2019-02-06 | Stacy Gibson | Conference with Josh Sanford, Chris Burks, Josh West, April Rheaume , Sean Short, Daniel Ford, Blake Hoyt, and Tess Bradford regarding complaint status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-02-06 | Stacy Gibson | Conference with Josh Sanford, Chris Burks, Josh West, April Rheaume , Sean Short, Daniel Ford, Blake Hoyt, and Tess Bradford regarding complaint status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-06 | Staff | Telephone Conference(s) with Josh Sanford - damages | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Complaint/Summons/Service |
| 2019-02-06 | Staff | Telephone Conference(s) between Attorney and Client regarding 2nd Plaintiff | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Complaint/Summons/Service |
| 2019-02-07 | Josh Sanford | Telephone Conference(s) with Lydia Hamlet: merits, Next steps | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2019-02-07 | Josh Sanford | Receive, read and prepare response to email(s) from  Lydia Hamlet: drafting complaint | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-02-07 | Josh Sanford | Examination of intra-office memo: Client meeting | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-07 | Staff | Telephone Conference(s) with Anna Stiritz regarding complaint | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Complaint/Summons/Service |
| 2019-02-07 | Staff | Telephone Conference(s) with Josh Sanford regarding case strategy, complaint, etc.- see House (FMLA) | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-07 | Staff | ███████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-02-07 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding complaint status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-07 | Staff | Receive, read and prepare response to email(s) from  Josh Sanford regarding complaint | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-07 | Staff | Receive, read and prepare response to email(s) from  Josh Sanford regarding complaint | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-02-07 | Staff | Conference with Allison Koile  regarding complaint, claims, etc | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-07 | Staff | Conference with Staff regarding complaint | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-07 | Staff | Compose e-mail to Lydia Hamlet | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-07 | Staff | ███████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-02-08 | Josh Sanford | Examination of intra-office memo: Client call | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-08 | Steve Rauls | Conference with Josh Sanford regarding complaint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-08 | Josh Sanford | Examination of intra-office memos: second Plaintiff | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-02-08 | Josh Sanford | Examination of draft complaint, intra-office memo | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-02-08 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Steve Rauls | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-08 | Josh Sanford | Examination of intra-office memo: 3rd Plaintiff | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-08 | Josh Sanford | Editing and revision of complaint | 0.50 | $150.00 | $300.00 | 0.50 | $150.00 | 0.00% | Complaint/Summons/Service |
| 2019-02-08 | Josh Sanford | Preparation and drafting of intra-office memo: Next steps | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-08 | Staff | ███████████████████████ | 0.60 | $15.00 | $25.00 | 0.60 | $15.00 | 0.00% | Client Communication |
| 2019-02-08 | Staff | ███████████████████████ | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-02-08 | Staff | Compose, prepare and send correspondence to Anna Stiritz regarding Client conference | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-08 | Staff | Receive, read and prepare response to email(s) from Anna Stiritz regarding additional Plaintiffs | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-08 | Staff | Receive, read and prepare response to email(s) from Anna Stiritz regarding conference call with Client; second Plaintiff | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-08 | Staff | Receive, read and prepare response to email(s) from Anna Stiritz regarding conference call with Client | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-08 | Staff | Work on Client's file complaint (email Josh Sanford regarding same) | 1.20 | $30.00 | $25.00 | 1.20 | $30.00 | 0.00% | Complaint/Summons/Service |
| 2019-02-08 | Staff | ███████████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-02-11 | Josh Sanford | Examination of intra-office memo: contacts out to 2 Plaintiffs | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-11 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Allison Koile | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-11 | Josh Sanford | Examination of intra-office memo: 2nd Plaintiff | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-11 | Josh Sanford | Examination of intra-office memo: edited complaint | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-11 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding Davidson allegations | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-11 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding editing complaint | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-11 | Staff | Receive, read and prepare response to email(s) from Anna Stiritz regarding contract (Davidson) | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-02-11 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding additional Plaintiffs | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-11 | Staff | Receive, read and prepare response to email(s) from Anna Stiritz regarding additional Plaintiffs | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-11 | Staff | Receipt and review of Davidson contact | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-11 | Staff | Work on Client's file complaint | 1.70 | $42.50 | $25.00 | 1.00 | $25.00 | 41.18% | Complaint/Summons/Service |
| 2019-02-14 | Josh Sanford | Receive, read and prepare response to email(s) from Lydia Hamlet and Anna Stiritz: filing tomorrow | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-15 | Staff | ███████████████████ | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-02-15 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding filing status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-15 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding filing status, third Plaintiff | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-15 | Staff | Receive, read and prepare response to email(s) from Staff regarding Client call | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-17 | Josh Sanford | Receive, read and prepare response to email(s) from Lydia Hamlet: filing Tuesday | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-18 | Josh Sanford | Receive, read and prepare response to email(s) from Lydia Hamlet: filing tomorrow | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-18 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Chris Burks, Stacy Gibson, Sean Short, Steve Rauls, Tess Bradford, Michael Stiritz , Josh West, Rebecca Matlock, Meridith Queen, and Blake Hoyt (status of complaint) | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-18 | Josh Sanford | Telephone Conference(s) with Staff: case management | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-02-18 | Josh Sanford | Editing and revision of revised complaint | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Complaint/Summons/Service |
| 2019-02-18 | Josh Sanford | Preparation and drafting of intra-office memo: filing tomorrow | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-18 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding complaint | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-18 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding complaint | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-18 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding complaint status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-02-18 | Staff | Receive, read and prepare response to email(s) from  Staff regarding call from Client | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-18 | Staff | Receive, read and prepare response to email(s) from  Josh Sanford regarding status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-18 | Staff | Receive, read and prepare response to email(s) from  Josh Sanford regarding complaint status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-18 | Staff | Receive, read and prepare response to email(s) from  Josh Sanford regarding 2-19-19 CCS and summons | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-18 | Staff | Receive, read and prepare response to email(s) from  Josh Sanford regarding filing complaint | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-18 | Staff | Preparation and drafting of complaint | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Complaint/Summons/Service |
| 2019-02-18 | Staff | Work on Client's file  prepare complaint for filing | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-18 | Staff | Work on Client's file  summons | 0.40 | $10.00 | $25.00 | 0.40 | $10.00 | 0.00% | Complaint/Summons/Service |
| 2019-02-18 | Staff | Work on Client's file  cover sheet | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Complaint/Summons/Service |
| 2019-02-18 | Staff | Editing and revision of  summons; save same to electronice file | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Complaint/Summons/Service |
| 2019-02-18 | Staff | Conference with Staff regarding summons | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-18 | Staff | Conference with Staff regarding filing complaint | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-18 | Staff | Conference with Staff regarding filing complaint | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-19 | Josh Sanford | Telephone Conference(s) with Lydia Hamlet | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Josh Sanford | Examination of transmittal to | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-19 | Josh Sanford | Discussion of case status and directing case strategy to Attorney  Sean Short | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-19 | Josh Sanford | Examination of filed complaint; judge assignment | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-02-19 | Josh Sanford | Examination of notice of reassignment | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-02-19 | Josh Sanford | Examination of notice of summons-issued | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-19 | Staff | Conference with Lydia Hamlet regarding case filing | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Staff | ██████████████████████ | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Client Communication |
| 2019-02-19 | Staff | ██████████████████████ | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-02-19 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding case assignment | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-02-19 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding case reassignment | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding CCS and summons | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | In House Conference |
| 2019-02-19 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding CCS and summons | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding case reassignment | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding cover sheet, filing | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Staff | Receive, read and prepare response to email(s) from Sean Short regarding cover sheet | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Staff | Receive, read and prepare response to email(s) from Sean Short regarding case initiating document to Court | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding complaint, etc | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Staff | Receipt and review of filing fee receipt | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-02-19 | Staff | Receipt and review of notice regarding filing fee | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-19 | Staff | Receipt and review of notice of reassignment to Brooks | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-19 | Staff | Receipt and review of edited cover sheet | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-19 | Staff | Receipt and review of filed marked complaint, cover sheet | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-19 | Staff | Receipt and review of notice regarding issued summons | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-02-19 | Staff | Receipt and review of intra-office memo regarding service deadline and summons | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-02-19 | Staff | Receipt and review of magistrate notice/consent form | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-02-19 | Staff | Work on Client's file  prepare complaint and cover sheet for filing; email Sean Short regarding same | 0.30 | $7.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-02-19 | Sean Short | Telephone Conference(s) with Lydia Hamlet regarding filing complaint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-19 | Sean Short | Compose e-mail to Process Server regarding service of summons and complaint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-19 | Sean Short | Compose e-mail to clerk regarding filing civil cover sheet and complaint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-19 | Sean Short | Compose e-mail to Lydia Hamlet regarding civil cover sheet | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-19 | Sean Short | Receipt and review of summons issued; save to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-19 | Sean Short | Filing Requests for issuance of summons | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-02-21 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Lydia Hamlet | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-21 | Staff | Telephone Conference(s) with Sean Short regarding service status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-21 | Staff | Telephone Conference(s) with Josh Sanford regarding case reassignment, service status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-21 | Sean Short | Conference with Lydia Hamlet regarding service of process | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-25 | Staff | Conference with Staff regarding message from Client | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-02-26 | Staff | ██████████████████████ | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-02-28 | Josh Sanford | Editing and revision of draft Discovery | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Discovery Related |
| 2019-02-28 | Josh Sanford | Receive, read and prepare response to email(s) from Stacy Gibson: propounding Discovery | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-12 | Josh Sanford | Preparation and drafting of intra-office memo: status of service | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-03-12 | Sean Short | Telephone Conference(s) with Process Server regarding status of service | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-03-12 | Sean Short | Receive, read and prepare response to email(s) from Josh Sanford regarding status of service of process | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-12 | Sean Short | Compose e-mail to Process Server regarding status of service of summons and complaint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Complaint/Summons/Service |
| 2019-03-13 | Staff | Receive, read and prepare response to email(s) from Sean Short regarding service status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-13 | Staff | Receive, read and prepare response to email(s) from Sean Short regarding summons | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-03-13 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding service status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-15 | Staff | Receipt and review of intra-office memo regarding complaint status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-18 | Staff | Receipt and review of Notice of Appearance- Weeks | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-03-18 | Staff | Receipt and review of Notice of Appearance- Dupps | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-03-18 | Staff | Receipt and review of answer to complaint | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-03-18 | Staff | Work on Client's file regarding: review of D's answer | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-03-18 | Staff | Work on Client's file 216 Motion/prepare for conference with Steve Rauls regarding same | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Collective Action Certification |
| 2019-03-18 | Staff | Conference with staff regarding scheduling conference | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-18 | Josh Sanford | Examination of answer | 0.25 | $75.00 | $300.00 | 0.25 | $75.00 | 0.00% | Case Management |
| 2019-03-18 | Josh Sanford | Examination of Notice of Appearance= Tucker | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-03-18 | Josh Sanford | Initial Scheduling Order Examination of | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-03-19 | Staff | Receipt and review of intra-office memo regarding status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-19 | Josh Sanford | Examination of Notice of Appearance- Weeks | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-03-19 | Josh Sanford | Examination of Defendant's counsel website | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Case Management |
| 2019-03-19 | Josh Sanford | Telephone Conference(s) with Opposing Counsel- left voice mail | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-03-19 | Josh Sanford | Work on Client's file; 216 Motion | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Certification |
| 2019-03-19 | Josh Sanford | Preparation and drafting of 216 Motion | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Collective Action Certification |
| 2019-03-19 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: Response to Motion to Dismiss | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-19 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: 216 Motion | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-19 | Vanessa Kinney | Telephone Conference(s) with Josh Sanford regarding 216 | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-19 | Vanessa Kinney | Work on Client's file; work on 216 Motion and Brief | 3.10 | $697.50 | $225.00 | 3.10 | $697.50 | 0.00% | Collective Action Certification |
| 2019-03-20 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding 216 Motion | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-20 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding status | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-03-20 | Staff | Receipt and review of Notice of Appearance Boehler | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-03-20 | Staff | Conference with Steve Rauls regarding defenses | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-20 | Josh Sanford | Preparation and drafting of notices, consents, Brief in Support | 0.50 | $150.00 | $300.00 | 0.50 | $150.00 | 0.00% | Collective Action Certification |
| 2019-03-20 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: moving for 216 | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-03-20 | Vanessa Kinney | Work on Client's file; work on section 216 Motion exhibits except Client Declarations; format Client Declarations and edit 216 Brief | 1.20 | $270.00 | $225.00 | 1.20 | $270.00 | 0.00% | Collective Action Certification |
| 2019-03-20 | Vanessa Kinney | Work on Client's file; work on Client Declaration and edit 216 Brief | 1.90 | $427.50 | $225.00 | 0.90 | $202.50 | 52.63% | Collective Action Certification |
| 2019-03-20 | Vanessa Kinney | Work on Client's file; work on 216 documents | 1.80 | $405.00 | $225.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-03-21 | Staff | Telephone Conference(s) with Josh Sanford regarding 216 Motion | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-21 | Staff | Work on Client's file notes to file regarding status of 216 Motion, etc | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-03-21 | Staff | Work on Client's file regarding calendaring and reminders for case deadlines | 0.40 | $10.00 | $25.00 | 0.20 | $5.00 | 50.00% | Case Management |
| 2019-03-22 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: 216 Motion and Brief in Support | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-22 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: 216 strategy | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-22 | Vanessa Kinney | Receipt and review of 216 documents to ensure consistency due to changes in Requests of method for distribution; edit; email to Josh Sanford | 0.50 | $112.50 | $225.00 | 0.50 | $112.50 | 0.00% | Collective Action Certification |
| 2019-03-22 | Vanessa Kinney | Editing and revision of 216 Motion and email to Josh Sanford | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-03-22 | Vanessa Kinney | Telephone Conference(s) with Josh Sanford regarding Declarations and two job positions covered by 216 Motion; email Client Declarations to Josh Sanford | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-24 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding Declarations | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-24 | Staff | Receipt and review of Davidson Declaration | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Collective Action Certification |
| 2019-03-24 | Staff | Receipt and review of Rodriguez Declaration | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Collective Action Certification |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-03-24 | Josh Sanford | Editing and revision of 216 Declarations- 2 | 0.50 | $150.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-03-24 | Josh Sanford | Editing and revision of 216 Declarations-two | 0.50 | $150.00 | $300.00 | 0.50 | $150.00 | 0.00% | Collective Action Certification |
| 2019-03-24 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney; call Vanessa Kinney; 216 documents | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-03-24 | Josh Sanford | Preparation and drafting of intra-office memo: 216 Declarations | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-03-24 | Vanessa Kinney | Telephone Conference(s) with Josh Sanford regarding facts regarding Plaintiffs' interactions with subordinate employees | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-25 | Staff | Receive, read and prepare response to email(s) from Anna Stiritz regarding status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-25 | Staff | Receipt and review of Anna Stiritz regarding Rodriguez Declaration | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-25 | Josh Sanford | Examination of intra-office memos: Saturday pay, signed Declaration | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-03-25 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: Saturday pay, signed Declaration | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-25 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: status of Declarations | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-25 | Josh Sanford | Examination of intra-office memo: Client messages and notes | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-25 | Josh Sanford | Editing and revision of Davidson Declaration l | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Collective Action Certification |
| 2019-03-25 | Josh Sanford | Receive, read and prepare response to email(s) from Anna Stiritz; Davidson Declaration | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-26 | Staff | Receive, read and prepare response to email(s) from Anna Stiritz regarding Davidson Declaration (notes tof ile regarding same) | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-03-26 | Josh Sanford | Examination of intra-office memo: Davidson Declaration | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-03-26 | Josh Sanford | Editing and revision of 216 Motion, Brief in Support, all exhibits | 1.10 | $330.00 | $300.00 | 0.60 | $180.00 | 45.45% | Collective Action Certification |
| 2019-03-26 | Josh Sanford | Preparation and drafting of intra-office memo: filing 216 Motion | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Certification |
| 2019-03-27 | Staff | Receipt and review of Brief in Support 216 Motion | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Collective Action Certification |
| 2019-03-27 | Staff | Receipt and review of 216 Motion | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Collective Action Certification |
| 2019-03-27 | Staff | Receipt and review of Davidson Declaration, signed | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Collective Action Certification |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-03-27 | Sean Short | Filing Motion to certify class and Brief in Support | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-03-27 | Josh Sanford | Examination of filed 216 Motion | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-03-29 | Staff | Work on Client's file notes to file regarding 26f conference | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-01 | Josh Sanford | Examination of Process Server letter | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Complaint/Summons/Service |
| 2019-04-02 | Steve Rauls | Telephone Conference(s) with Lydia Hamlet regarding planning for case management conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-02 | Staff | Telephone Conference(s) with Steve Rauls regarding case management Hearing | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-02 | Staff | Telephone Conference(s) with Josh Sanford regarding 26f report | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-02 | Staff | Telephone Conference(s) with Josh Sanford and Steve Rauls regarding 26f conference; case management Hearing, etc | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-02 | Josh Sanford | Telephone Conference(s) with Lydia Hamlet: case management Hearing | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-02 | Josh Sanford | Conference with Steve Rauls: case management Hearing | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-03 | Steve Rauls | Editing and revision of proposed 26f report; email exchange with Lydia Hamlet regarding changes | 0.50 | $87.50 | $175.00 | 0.30 | $52.50 | 40.00% | Case Management |
| 2019-04-03 | Staff | ████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-04-03 | Staff | Telephone Conference(s) with Steve Rauls regarding Client, case management Hearing, 26f report | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-03 | Staff | ████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-04-03 | Staff | Compose, prepare and send correspondence to Steve Rauls regarding 26f report | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-03 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding 26f report | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-03 | Staff | Receive, read and prepare response to email(s) from Steve Rauls regarding 26f report | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-04-03 | Staff | Work on Client's file 26f report; call with Steve Rauls regarding same; research regarding same | 2.30 | $57.50 | $25.00 | 2.30 | $57.50 | 0.00% | Case Management |
| 2019-04-04 | Steve Rauls | Conference with Lydia Hamlet regarding 26f conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-04-04 | Staff | Compose, prepare and send correspondence to Opposing Counsel regarding 26f report | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Opposing Counsel Communication |
| 2019-04-04 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding draft report | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Opposing Counsel Communication |
| 2019-04-04 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding 26f conference | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-04 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding 26f conference | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Opposing Counsel Communication |
| 2019-04-04 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding 26f conference | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-04-04 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding Discovery, agreed Initial Disclosures | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-04-04 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding 26f conference and report | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-04-04 | Staff | Receipt and review of intra-office memo regarding status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-04 | Staff | Receipt and review of corporate disclosure statement | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-04 | Staff | Editing and revision of 26f report; email Opposing Counsel regarding same | 0.40 | $10.00 | $25.00 | 0.40 | $10.00 | 0.00% | Case Management |
| 2019-04-04 | Josh Sanford | Receive, read and prepare response to email(s) from Lydia Hamlet: 26f conference | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-04 | Josh Sanford | Examination of Defendant's corp disclosure | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-04-04 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: 26f conference | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-04-04 | Josh Sanford | Examination of emails with Opposing Counsel | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-04-04 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-04-04 | Josh Sanford | Examination of emails with Opposing Counsels: 26f report | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-04-08 | Staff | Telephone Conference(s) with Josh Sanford regarding conference call | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-04-08 | Staff | Telephone Conference(s) with Josh Sanford regarding 26f report and conference | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-08 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding conference call | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-08 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding 26f report draft | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Opposing Counsel Communication |
| 2019-04-08 | Staff | Receipt and review of Opposing Counsel's proposed additions to 26f report | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-04-08 | Staff | Work on Client's file; 26f conference | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Case Management |
| 2019-04-08 | Steve Rauls | Examination of Defendant's proposed changes to 26f report | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-08 | Josh Sanford | Telephone Conference(s) with Lydia Hamlet: preparation for 26f | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | In House Conference |
| 2019-04-08 | Josh Sanford | Telephone Conference(s) with Opposing Counsels/ Lydia Hamlet: 26f conference | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-09 | Staff | Compose, prepare and send correspondence to Josh Sanford and Steve Rauls regarding 26f report, protective order, and Release | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-09 | Staff | Compose, prepare and send correspondence to Josh Sanford and Steve Rauls regarding Releases | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-09 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding 26f report | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-04-09 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding medical Releases | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-09 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding 26f report | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Opposing Counsel Communication |
| 2019-04-09 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding 26f report | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-04-09 | Staff | Receipt and review of protective order | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-09 | Staff | Receipt and review of Davidson medical Release | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-09 | Staff | Preparation and drafting of 26f report with Opposing Counsel edits | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-09 | Staff | Receipt and review of Rodriguez medical Release | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-04-09 | Staff | Editing and revision of 26f report | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Case Management |
| 2019-04-09 | Josh Sanford | Examination of Opposing Counsel edits to 26f | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-04-09 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel, review Release | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-04-09 | Josh Sanford | Preparation and drafting of intra-office memo: 26f, Release order (proposed) | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-09 | Josh Sanford | Receive, read and prepare response to email(s) from Lydia Hamlet and Steve Rauls Releases/terms of Release | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-10 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding Steve Rauls to review medical Releases | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-10 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding medical Releases | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-10 | Josh Sanford | Receive, read and prepare response to email(s) from Lydia Hamlet: medical Releases | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-10 | Josh Sanford | Examination of Responses, Brief in Support | 0.40 | $120.00 | $300.00 | 0.40 | $120.00 | 0.00% | Collective Action Certification |
| 2019-04-10 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-10 | Josh Sanford | Preparation and drafting of intra-office memo: reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-11 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding reply | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-11 | Staff | Receipt and review of Defendant's Brief in Support of Response in opposition to Motion for Collective Action (initial receipt) | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-04-11 | Staff | Receipt and review of intra-office memo regarding Reply in Support of Motion for class Certification (Set additional reminders) | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-11 | Staff | Receipt and review of Response in opposition to Motion to certify class (initial report) | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-04-11 | Staff | Work on Client's file notes to file regarding preparation for case management Hearing, etc | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-04-11 | Josh Sanford | Examination of Vanessa Kinney: 216 reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-04-11 | Vanessa Kinney | Receipt and review of Motion, Brief, and Declaration in Response to Motion for Collective Action ; take notes for Response | 1.00 | $225.00 | $225.00 | 1.00 | $225.00 | 0.00% | Collective Action Certification |
| 2019-04-11 | Vanessa Kinney | Perform legal research as related to Client's case; case law cited by Defendant and cases favoring Plaintiff's position; set up reply document | 1.20 | $270.00 | $225.00 | 1.20 | $270.00 | 0.00% | Collective Action Certification |
| 2019-04-12 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding Reply in Support of Motion for Collective Action | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-12 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding Reply in Support of Motion for Collective Action | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-12 | Josh Sanford | Receive, read and prepare response to email(s) from Lydia Hamlet: 216 reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-12 | Vanessa Kinney | Work on Client's file work on conditional Certification reply | 1.70 | $382.50 | $225.00 | 1.70 | $382.50 | 0.00% | Collective Action Certification |
| 2019-04-12 | Vanessa Kinney | Work on Client's file work on conditional Certification reply | 1.50 | $337.50 | $225.00 | 0.50 | $112.50 | 66.67% | Collective Action Certification |
| 2019-04-13 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: 216 reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-13 | Vanessa Kinney | Work on Client's file work on conditional certification reply | 3.70 | $832.50 | $225.00 | 2.50 | $562.50 | 32.43% | Collective Action Certification |
| 2019-04-15 | Staff | Telephone Conference(s) with Josh Sanford regarding Motion for leave to file reply | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-15 | Staff | Compose, prepare and send correspondence to Josh Sanford regarding Motion for Leave to file reply | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-15 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding Motion for Leave | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-15 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding Motion for Leave to file reply | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-04-15 | Staff | Preparation and drafting of Motion for Leave to file reply | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Collective Action Certification |
| 2019-04-15 | Staff | Receipt and review of filed Motion for Leave to file reply | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-04-15 | Staff | Work on Client's file ; file Motion for leave to file reply | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Collective Action Certification |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-04-15 | Staff | Work on Client's file; prepare for case management Hearing | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Court Appearance and Prep |
| 2019-04-15 | Staff | Work on Client's file regarding disclosure, etc | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-04-15 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: 216 reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-15 | Josh Sanford | Examination of intra-office memo: 216 reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-15 | Josh Sanford | Editing and revision of 216 reply | 0.40 | $120.00 | $300.00 | 0.40 | $120.00 | 0.00% | Collective Action Certification |
| 2019-04-15 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: edits to reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-15 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: edits to reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-15 | Josh Sanford | Examination of intra-office memo: revised 216 reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-15 | Josh Sanford | Telephone Conference(s) with Lydia Hamlet: Motion for Leave for reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-15 | Josh Sanford | Examination of Motion for Leave; email Lydia Hamlet | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-04-15 | Josh Sanford | Examination of filed Motion for Leave- reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-04-15 | Vanessa Kinney | Compose e-mail to Josh Sanford regarding conditional Certification reply | 0.60 | $135.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-15 | Vanessa Kinney | Telephone Conference(s) with Josh Sanford regarding adding footnote reference to Mathis case to reply briefing | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-15 | Vanessa Kinney | Editing and revision of reply Brief and email to Josh Sanford | 0.20 | $45.00 | $225.00 | 0.20 | $45.00 | 0.00% | Collective Action Certification |
| 2019-04-15 | Josh Sanford | Examination of Motion for Leave; email Lydia Hamlet | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-15 | Josh Sanford | Examination of filed Motion for Leave- reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-16 | Josh Sanford | Examination of text order | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-04-16 | Josh Sanford | Receive, read and prepare response to email(s) from Lydia Hamlet | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-16 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Lydia Hamlet | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-04-16 | Staff | Compose, prepare and send correspondence to Steve Rauls regarding reply for filing | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-16 | Staff | Receipt and review of order granting leave to file reply | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-16 | Staff | Work on Client's file prepare reply for filing; conference with Stacy Gibson regarding same | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-04-16 | Staff | Conference with Steve Rauls regarding reply and argument at case management conference (notes following) | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-16 | Steve Rauls | Conference with Lydia Hamlet regarding Reply in Support of collective action; file reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-17 | Staff | Receipt and review of file marked Reply in Support of class Motion | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-18 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-18 | Josh Sanford | Receive, read and prepare response to email(s) from Lydia Hamlet and Steve Rauls: medical Release | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-18 | Josh Sanford | Examination of emails with Opposing Counsel | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-04-18 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsels | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-04-18 | Staff | Compose, prepare and send correspondence to Opposing Counsel regarding medical Release, etc | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-04-18 | Staff | Compose, prepare and send correspondence to Josh Sanford and Steve Rauls regarding: 26f report and related documents | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-18 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding 26f report, etc | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-04-18 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding protective order, etc | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-18 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding 26f report | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Opposing Counsel Communication |
| 2019-04-18 | Staff | Receipt and review of intra-office memo: regarding 26f report deadline | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-18 | Staff | Work on Client's file intra-office memo: case management Hearing | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-18 | Staff | Conference with Josh Sanford and Steve Rauls regarding reply, case management Hearing, etc | 0.30 | $7.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-19 | Josh Sanford | Preparation and drafting of intra-office memo: 26f edits | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-04-19 | Josh Sanford | Conference with Steve Rauls: preparation for Court | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-04-19 | Josh Sanford | Examination of intra-office memo: 26f issues | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-19 | Josh Sanford | Telephone Conference(s) with email to Opposing Counsels | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-04-19 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding 26f report, releases, and protective order | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-19 | Staff | Receive, read and prepare response to email(s) from Steve Rauls regarding proposed changes to 26f report, medical Release, and protective order | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-19 | Steve Rauls | Editing and revision of Defendant's proposed protective order, medical Release, and 26f report; discuss changes with Josh Sanford and email to Opposing Counsel | 0.80 | $140.00 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-22 | Josh Sanford | Examination of Opposing Counsel email | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-04-22 | Josh Sanford | Examination of emails with Opposing Counsel | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-04-22 | Josh Sanford | Examination of filed 26f report | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-22 | Josh Sanford | Examination of Opposing Counsel email to chambers | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-04-22 | Josh Sanford | Examination of Proposed Order- entered by Court | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-04-22 | Josh Sanford | Examination of Notice of Appearance- Rauls | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-22 | Staff | Telephone Conference(s) with Steve Rauls regarding filing 26f report | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-22 | Staff | ███████████████████████ | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-04-22 | Staff | ███████████████████████ | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-04-22 | Staff | ███████████████████████ | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-04-22 | Staff | Receive, read and prepare response to email(s) from Steve Rauls regarding 26f report and related documents | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-22 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding filing 26f report and protective order | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-04-22 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding 26f report, proposed order; medical Release | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-04-22 | Staff | Receive, read and prepare response to email(s) from Josh Sanford regarding 26f report | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-22 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding proposed protective order (Email to Court | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-04-22 | Staff | Receive, read and prepare response to email(s) from Opposing Counsel regarding 26f report | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Opposing Counsel Communication |
| 2019-04-22 | Staff | Preparation and drafting of Steve Rauls Notice of Appearance; email Steve Rauls regarding same | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Case Management |
| 2019-04-22 | Staff | Receipt and review of file marked Steve Rauls Notice of Appearance | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-22 | Staff | Receipt and review of approved, filed protective order | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-22 | Staff | Receipt and review of file-marked 26f report | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-22 | Staff | Work on Client's file; prepare Release for Clients' signature; email Staff regarding same | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-22 | Staff | Work on Client's file Initial Disclosures (signed Release and information) | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-04-22 | Steve Rauls | Filing Notice of Appearance | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-23 | Staff | Work on Client's file Initial Disclosures | 0.70 | $17.50 | $25.00 | 0.70 | $17.50 | 0.00% | Discovery Related |
| 2019-04-24 | Josh Sanford | Conference with Steve Rauls: preparation for conference | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-04-24 | Staff | Compose, prepare and send correspondence to Anna Stiritz regarding contact with Plaintiffs regarding information needed for Initial Disclosures | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-24 | Staff | Conference with Anna Stiritz regarding information for Initial Disclosures | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-04-24 | Staff | Conference with Staff regarding case management Hearing | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-24 | Steve Rauls | Conference with Josh Sanford regarding case management Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-25 | Staff | Telephone Conference(s) with Anna Stiritz regarding information from Davidson | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-04-25 | Staff | Telephone Conference(s) with Josh Sanford regarding case management Hearing | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-04-25 | Staff | Compose, prepare and send correspondence to Steve Rauls regarding Initial Disclosures | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-25 | Staff | Compose, prepare and send correspondence to Anna Stiritz regarding medical information from Rodriguez | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-25 | Staff | Receive, read and prepare response to email(s) from Anna Stiritz regarding Rodriguez medical providers | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-25 | Staff | Receive, read and prepare response to email(s) from Anna Stiritz regarding Rodriguez medical Release | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-25 | Staff | Receive, read and prepare response to email(s) from Anna Stiritz regarding medical providers | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-25 | Staff | Receive, read and prepare response to email(s) from Steve Rauls regarding case management Hearing | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-25 | Staff | Preparation and drafting of Initial Disclosures | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Discovery Related |
| 2019-04-25 | Staff | Receipt and review of Rodriguez medical Release, save same to file | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-25 | Staff | Receipt and review of information from Davidson to provide in Initial Disclosures; save same to file | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2019-04-25 | Staff | Conference with Staff regarding case management Hearing | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-25 | Steve Rauls | Telephone Conference(s) with Josh Sanford and Lydia Hamlet to plan for case management and Motions Hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-25 | Steve Rauls | Receive, read and prepare response to email(s) from Lydia Hamlet regarding Initial Disclosures; edit disclosure | 0.30 | $52.50 | $175.00 | 0.20 | $35.00 | 33.33% | Discovery Related |
| 2019-04-26 | Josh Sanford | Conference with Lydia Hamlet and Steve Rauls: Court next week | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-26 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Steve Rauls: (preparation for Court) | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-04-26 | Josh Sanford | Examination of Plaintiff's disclosure | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2019-04-26 | Staff | Compose, prepare and send correspondence to Steve Rauls regarding Initial Disclosures | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-04-26 | Staff | Receive, read and prepare response to email(s) from  Steve Rauls regarding Initial Disclosures- review | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-26 | Staff | Receive, read and prepare response to email(s) from  Steve Rauls regarding Initial Disclosures | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-26 | Staff | Preparation and drafting of Initial Disclosures | 0.90 | $22.50 | $25.00 | 0.90 | $22.50 | 0.00% | Discovery Related |
| 2019-04-26 | Staff | Work on Client's file  prepare Initial Disclosures for service | 0.60 | $15.00 | $25.00 | 0.60 | $15.00 | 0.00% | Discovery Related |
| 2019-04-26 | Steve Rauls | Receive, read and prepare response to email(s) from  Lydia Hamlet regarding Initial Disclosures | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-26 | Steve Rauls | Examination of collective action briefing and exhibits; draft notes for oral argument and prepare Hearing binder for Josh Sanford | 2.00 | $350.00 | $175.00 | 2.00 | $350.00 | 0.00% | Court Appearance and Prep |
| 2019-04-29 | Josh Sanford | Discussion of case status and directing case strategy to Attorney  Steve Rauls | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-29 | Josh Sanford | Telephone Conference(s) with Lydia Hamlet: Court tomorrow | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-29 | Josh Sanford | Preparation for Hearing | 0.60 | $180.00 | $300.00 | 0.60 | $180.00 | 0.00% | Court Appearance and Prep |
| 2019-04-29 | Lydia H. Hamlet | Telephone Conference(s) with JS re: case management hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-30 | Josh Sanford | Court Appearance, including travel time and waiting 216 Motion, case management, with travel | 5.60 | ####### | $300.00 | 2.50 | $750.00 | 55.36% | Court Appearance and Prep |
| 2019-04-30 | Josh Sanford | Discussion of case status and directing case strategy to Attorney  Steve Rauls | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-30 | Josh Sanford | Examination of Electronic Court Filing/text orders | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-04-30 | Lydia H. Hamlet | Conference with PR re: case management hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-04-30 | Steve Rauls | Examination of Defendant's initial disclosures and attachments | 0.90 | $157.50 | $175.00 | 0.90 | $157.50 | 0.00% | Discovery Related |
| 2019-04-30 | Lydia H. Hamlet | Court Appearance (including travel time and waiting) | 3.90 | $682.50 | $175.00 | 0.00 | $0.00 | 100.00% | Court Appearance and Prep |
| 2019-04-30 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: Defendant's initial disclosures | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-04-30 | Steve Rauls | Receipt and review of text-only order regarding motion for collective action; discuss next steps with JS | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Collective Action Certification |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-04-30 | Lydia H. Hamlet | Receipt and review of Defendant's initial disclosures; save same to electronic file | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2019-04-30 | Lydia H. Hamlet | Work on Client's file regarding preparation for case management hearing | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Court Appearance and Prep |
| 2019-05-01 | Josh Sanford | Discussion of case status and directing case strategy to Attorney  Daniel Ford | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-01 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Steve Rauls (FMLA/revised 216) | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: notice of settlement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-05-01 | Lydia H. Hamlet | Conference with PR re: case management hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-01 | Lydia H. Hamlet | Conference with TF re: case management hearing | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Case Management |
| 2019-05-02 | Lydia H. Hamlet | Receipt and review of order re: amended MCA | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 2019-05-02 | Lydia H. Hamlet | Receipt and review of minute entry | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-05-03 | Steve Rauls | Editing and revision of amended motion for collective action and amended notice documents | 1.20 | $210.00 | $175.00 | 1.20 | $210.00 | 0.00% | Collective Action Certification |
| 2019-05-03 | Lydia H. Hamlet | Work on Client's file regarding calendaring deadline to file amended MCA | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-05-03 | Lydia H. Hamlet | Telephone Conference(s) with SR re: amended MCA | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2019-05-03 | Lydia H. Hamlet | Conference with TF re: case management hearing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-06 | Lydia H. Hamlet | Receipt and review of IOM re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-07 | Steve Rauls | Receipt and review of case management order | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-07 | Steve Rauls | Receipt and review of order setting settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-07 | Josh Sanford | Examination of C.M.O | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-07 | Josh Sanford | Examination of order setting hearings | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-08 | Josh Sanford | Examination of email to OCs | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-05-08 | Josh Sanford | Examination of redrafted 216 | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-05-08 | Lydia H. Hamlet | Conference with AK/PR re: case management hearing, amending pleadings | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-08 | Lydia H. Hamlet | Conference with TF re: calendaring deadlines | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-05-08 | Lydia H. Hamlet | Conference with TF re: case management order | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-05-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: amended pleadings | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-05-08 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Steve Rauls | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-08 | Steve Rauls | Editing and revision of amended motion for collective action and attachments; discuss changes with JS and email to opposing counsel for review | 1.40 | $245.00 | $175.00 | 1.40 | $245.00 | 0.00% | Collective Action Certification |
| 2019-05-08 | Lydia H. Hamlet | Receipt and review of order setting settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-05-08 | Lydia H. Hamlet | Receipt and review of amended pleadings | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 2019-05-09 | Lydia H. Hamlet | Conference with TF re: case management order | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-10 | Lydia H. Hamlet | Work on Client's file regarding calendar dates/deadlines from order setting settlement conference | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-10 | Lydia H. Hamlet | Work on Client's file regarding calendar dates from case management order | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-13 | Lydia H. Hamlet | Receipt and review of IOM re: settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-05-13 | Lydia H. Hamlet | Receipt and review of IOM re: confidential settlement statement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-05-13 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-14 | Lydia H. Hamlet | Work on Client's file - notes re: case deadlines | 0.20 | $35.00 | $175.00 | 0.10 | $17.50 | 50.00% | Case Management |
| 2019-05-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: conference call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: conference call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: conference call; redline edits, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-05-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: confirming conference call with oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: conference call, redline edits | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-05-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: conference re: amended pleadings | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-05-20 | Josh Sanford | Receive, read and prepare response to email(s) from Lydia Hamlet and Steve Raulsz: 216 call with OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-20 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: conference call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-20 | Steve Rauls | Receipt and review of email from OC regarding proposed amended collective action motion; follow up with LH | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-05-20 | Lydia H. Hamlet | Conference with TF re: conference call re: amended pleadings | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-20 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-05-23 | Josh Sanford | Examination of IOM: edits to releases | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-23 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-05-23 | Lydia H. Hamlet | Receipt and review of IOM re: conference call | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-05-23 | Steve Rauls | Receipt and review of email from OC requesting additional medical release; follow up with LH | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-05-23 | Lydia H. Hamlet | Receive, read and prepare response to email(s from SR re: medical authorizations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-23 | Lydia H. Hamlet | Receive, read and prepare response to email(s from SR re: medical releases | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-23 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: medical releases; review same | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-05-24 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-05-24 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-05-24 | Lydia H. Hamlet | Editing and revision of medical releases; draft letters to clients re: same; prepare same for service  (1.88 postage) | 0.80 | $140.00 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-28 | Steve Rauls | Examination of Defendant's proposed amended motion and notice documents; prepare for conference call with opposing counsel | 1.80 | $315.00 | $175.00 | 1.80 | $315.00 | 0.00% | Collective Action Certification |
| 2019-05-28 | Josh Sanford | Examination of OC email; edited motion | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Collective Action Certification |
| 2019-05-28 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: redline edits | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-05-28 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: redline changes | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-05-28 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re; CTJ language | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-05-28 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: conference call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-28 | Steve Rauls | Telephone Conference(s) with LH regarding planning for phone conference with opposing counsel | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-28 | Lydia H. Hamlet | Telephone Conference(s) with SR re: conference call, medical releases, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-28 | Steve Rauls | Telephone Conference(s) with opposing counsel; follow up with LH | 0.60 | $105.00 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-05-28 | Lydia H. Hamlet | Telephone Conference(s) with SR re: class definition, notice, second conference call, etc. (notes following) | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 2019-05-28 | Lydia H. Hamlet | Telephone Conference(s) with oc/SR (notes following) | 0.70 | $122.50 | $175.00 | 0.70 | $122.50 | 0.00% | Opposing Counsel Communication |
| 2019-05-28 | Lydia H. Hamlet | Work on Client's file regarding prepare for conference call with oc | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-05-28 | Lydia H. Hamlet | Work on Client's file regarding conference call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-05-28 | Lydia H. Hamlet | Receipt and review of Defendant-edited amended MCA | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Collective Action Certification |
| 2019-05-28 | Lydia H. Hamlet | Receipt and review of Defendant-edited amended electronic notice | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 2019-05-28 | Lydia H. Hamlet | Receipt and review of Defendant's redlines to electronic consent | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 2019-05-28 | Lydia H. Hamlet | Receipt and review of Defendant's redlines to amended notice | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 2019-05-28 | Lydia H. Hamlet | Receipt and review of oc-edited amended MCA | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 2019-05-29 | Josh Sanford | Receive, read and prepare response to email(s) from Lydia Hamlet and Steve Rauls: 216 motion | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-05-29 | Steve Rauls | Receive, read and prepare response to email(s) from JS regarding Defendant's proposed changes to notice documents | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: status, notice | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-05-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: notice | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-29 | Lydia H. Hamlet | AK/AR re: proposed notice, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-29 | Staff | Conference with LH/AR RE case status and strategy | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-31 | Lydia H. Hamlet | Receipt and review of new draft amended MCA, notice, and CTJ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 2019-05-31 | Steve Rauls | Editing and revision of amended motion for collective action and notice documents; email to JS and LH for review | 2.20 | $385.00 | $175.00 | 1.50 | $262.50 | 31.82% | Collective Action Certification |
| 2019-05-31 | Josh Sanford | Receive, read and prepare response to email(s) from Steve Rauls and Lydia Hamlet: edits to 216 motion | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-05-31 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: new draft pleadings for amended MCA | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-04 | Steve Rauls | Editing and revision of amended motion for collective action and notice documents; email to opposing counsel for review. | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Collective Action Certification |
| 2019-06-04 | Lydia H. Hamlet | ██████████████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2019-06-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: amended MCA, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-06-04 | Lydia H. Hamlet | ██████████████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-06-04 | Lydia H. Hamlet | ██████████████████████████ | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-06-04 | Josh Sanford | Examination of email to OC- 216 | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-05 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: new drafts of MCA, notice, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-05 | Lydia H. Hamlet | Work on Client's file regarding cursory review of SR-revised amended MCA, notice, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-06-07 | Josh Sanford | Examination of OC email: releases | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-07 | Josh Sanford | Conference with Lydia Hamlet: call with OC | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-06-07 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-06-07 | Lydia H. Hamlet | Telephone Conference(s) with TF re: conference call | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-06-07 | Lydia H. Hamlet | Telephone Conference (notes to file following) | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06-07 | Steve Rauls | Telephone Conference(s) with JS, LH and opposing counsel regarding notice documents and procedure | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-07 | Josh Sanford | Telephone Conference(s) with OCs, SR, and LH: terms of class | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Opposing Counsel Communication |
| 2019-06-07 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SR | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: medical releases | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: amended MCA | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-06-10 | Josh Sanford | Receive, read and prepare response to email(s) from OCs: conditional cert | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-06-10 | Josh Sanford | Receive, read and prepare response to email(s) from LH and SR: conditional cert | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-10 | Lydia H. Hamlet | Telephone Conference(s) with SR re: amended notice, consent, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-10 | Josh Sanford | Examination of OC email, with redlines | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-10 | Steve Rauls | Examination of Def.'s new proposed notice and consent documents; follow-up emails to JS and opposing counsel. | 0.60 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Collective Action Certification |
| 2019-06-10 | Josh Sanford | Examination of | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-06-10 | Josh Sanford | Conference with SR: next steps, strategy | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-11 | Josh Sanford | Examination of email to OC- 216 | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-11 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-11 | Josh Sanford | Telephone Conference(s) with OC and SR; conference with SR | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 2019-06-11 | Steve Rauls | Telephone Conference(s) with opposing counsel regarding scope of collective; follow up with JS | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: production employees v. specialty department employees | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-06-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: amended MCA docs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: class definition, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: class definition, job descriptions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: notice | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-11 | Steve Rauls | Editing and revision of proposed motion for collective action and notice documents; email revisions to opposing counsel with explanations | 0.60 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Collective Action Certification |
| 2019-06-12 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SR (216) | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-12 | Lydia H. Hamlet | Receipt and review of file-marked unopposed amended MCA | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-06-12 | Steve Rauls | Receive, read and prepare response to email(s) from opposing counsel approving unopposed motion for collective action; file motion and attachments | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Opposing Counsel Communication |
| 2019-06-12 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: filing amended MCA and exhibits unopposed | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-12 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: filing/status of amended MCA | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-12 | Josh Sanford | Examination of OC email: 216 agreement | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-12 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-12 | Josh Sanford | Examination of filed 216 motion-amended | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-06-12 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-06-14 | Sean Short | Receipt and review of order conditionally certifying class. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-06-14 | Steve Rauls | Receipt and review of order granting motion for conditional certification; edit notice documents and follow up with staff | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Collective Action Certification |
| 2019-06-14 | Staff | Receipt and review of Order granting MCA | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-06-14 | Lydia H. Hamlet | Receipt and review of order finding as moot motion to certify class and granting motion to certify class | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Certification |
| 2019-06-14 | Josh Sanford | Examination of order- 216 | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Certification |
| 2019-06-14 | Josh Sanford | Examination of IOM: class notice | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-06-17 | Lydia H. Hamlet | Receipt and review of Rodriguez medical authorization (53 with TF re: same) | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2019-06-17 | Lydia H. Hamlet | Work on Client's file regarding medical release and email same to oc | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2019-06-17 | Josh Sanford | Examination of IOM: client mail | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06-17 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-17 | Josh Sanford | Examination of release transmittal to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-06-21 | Josh Sanford | Telephone Conference(s) with TF: class notice project | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Management |
| 2019-06-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: notice; conference with TF re: same | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Opposing Counsel Communication |
| 2019-06-21 | Steve Rauls | Receipt and review of class list from opposing counsel; make final edits to notice documents and work with JS on mailing of notice | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Collective Action Management |
| 2019-06-21 | Josh Sanford | Work on Client's file regarding class notice | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Collective Action Management |
| 2019-06-21 | Josh West | Work on Client's file regarding print docs for JS | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-06-21 | Staff | Work on Client's file: prepare and print address labels for notice mailing | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Collective Action Management |
| 2019-06-21 | Josh Sanford | Work on Client's file regarding class notice | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Collective Action Management |
| 2019-06-21 | Josh Sanford | Examination of OC email/class list | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Collective Action Management |
| 2019-06-25 | Steve Rauls | ██████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2019-06-25 | Lydia H. Hamlet | Telephone Conference(s) with VK re: status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-26 | Lydia H. Hamlet | Telephone Conference(s) with Anne re: potential opt-in | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-26 | Staff | Telephone Conference(s) with potential opt-in, telephone conference with LH | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-06-26 | Lydia H. Hamlet | ██████████████ | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Client Communication |
| 2019-06-26 | Lydia H. Hamlet | Conference with TF re: potential opt-in | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-06-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: case deadlines | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-07-01 | Staff | Examination of deadlines to ensure compliance | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-07-01 | Josh Sanford | Examination of IOM: new CTJ(s) in mail | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Management |
| 2019-07-01 | Lydia H. Hamlet | Conference with TF re: CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-07-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from TF re: CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-07-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-07-01 | Steve Rauls | Receive, read and prepare response to email(s) from staff regarding processing signed consents to join | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-07-01 | Josh Sanford | Receive, read and prepare response to email(s) from TF: case management | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-07-01 | Josh Sanford | Telephone Conference(s) with TB:c all from opt in | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Collective Action Management |
| 2019-07-03 | Josh Sanford | Examination of Bradberry CTJ | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-07-03 | Josh Sanford | Examination of IOM: new CTJ | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-07-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from TF re: CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-07-03 | Steve Rauls | Receipt and review of signed consent from opt-in Bradberry; process and file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-07-10 | Lydia H. Hamlet | class election - Bradberry | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-07-10 | Steve Rauls | Receipt and review of signed consent from opt-in Walker; process and file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-07-10 | Lydia H. Hamlet | Conference with SO re: message from Vintru | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-07-10 | Tess Bradford | ██████████████ | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-07-11 | Josh Sanford | Examination of filed Walker CTJ | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-07-11 | Lydia H. Hamlet | ██████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-07-11 | Lydia H. Hamlet | Receipt and review of Larry Walker class election | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-07-12 | Staff | Work on Client's file: calendar deadlines from case management order | 0.90 | $22.50 | $25.00 | 0.30 | $7.50 | 66.67% | Case Management |
| 2019-07-14 | Josh Sanford | Examination of emails with OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-07-15 | Lydia H. Hamlet | ██████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-07-15 | Lydia H. Hamlet | ██████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-07-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AS re: Jason Davidson | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-07-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: medical release - Davidson | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-07-15 | Lydia H. Hamlet | Compose, prepare and send correspondence to AS re: contacting Jason Davidson | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-07-15 | Lydia H. Hamlet | ██████████████ | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Client Communication |
| 2019-07-16 | Lydia H. Hamlet | Receipt and review of CTJ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-07-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: Davidson medical release | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-07-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: status of Davidson release | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-07-16 | Josh Sanford | Examination of IOM: new CTJ | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-07-17 | Steve Rauls | Receipt and review of signed consent from opt-in Dinteru; process and file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-07-19 | Lydia H. Hamlet | Receipt and review of CTJ Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-07-29 | Lydia H. Hamlet | ██████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-07-31 | Josh Sanford | Examination of IOM: client letter/release | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-07-31 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: medical release | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-07-31 | Lydia H. Hamlet | | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-07-31 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: medical release | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-07-31 | Lydia H. Hamlet | | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-07-31 | Lydia H. Hamlet | Receipt and review of Davidson medical authorization | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-08-05 | Sean Short | | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-08-13 | Staff | | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-08-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to AS re: opt in | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-08-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to HH re: potential opt-in | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-08-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from HH re: opt-in | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-08-16 | Lydia H. Hamlet | Telephone Conference(s) with HH re: potential opt-in | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-08-16 | Lydia H. Hamlet | Telephone Conference(s) with SR re: potential opt-in | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-08-16 | Steve Rauls | Telephone Conference(s) with LH regarding call from potential opt-in | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-08-19 | Sean Short | | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-08-20 | Lydia H. Hamlet | Telephone Conference(s) with SS re: questions from Ryan Bradberry | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-08-20 | Sean Short | Telephone Conference(s) with LH regarding case status; call from client. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-08-20 | Lydia H. Hamlet | | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2019-08-20 | Lydia H. Hamlet | | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2019-08-20 | Steve Rauls | Telephone Conference(s) with LH regarding inquiries from opt-in plaintiffs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-08-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AS re: opt-in: Parker | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-08-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SO re: Bradberry | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-08-20 | Steve Rauls | Receipt and review of signed contract from opt-in Waldroup; draft and file consent to join | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Collective Action Management |
| 2019-08-20 | Staff | Work on Client's file: audit file for unfiled CTJs, update master list | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Collective Action Management |
| 2019-08-20 | Josh Sanford | | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Client Communication |
| 2019-08-20 | Josh Sanford | Examination of Waldroup CTJ | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-08-20 | Josh Sanford | Examination of IOMS: Waldrup contract | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-08-21 | Josh Sanford | Examination of IOM: Ryan Bradberry | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Collective Action Management |
| 2019-08-21 | Lydia H. Hamlet | Receipt and review of file-marked Waldrup CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Collective Action Management |
| 2019-08-21 | Lydia H. Hamlet | Receipt and review of Waldrup contract | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-08-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AS re: Waldrup | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-08-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: Waldrup CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-08-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: Waldrup CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-08-21 | Josh Sanford | ███████████████████████████ | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Client Communication |
| 2019-08-27 | Lydia H. Hamlet | Conference with SR, etc. re: case status, discovery requests | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-08-27 | Stacy Gibson | Conference with SR, AR, CL, MQ and LH re: settlement status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-08-27 | Steve Rauls | Telephone Conference(s) with LH regarding discovery to defendant | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-09-03 | Josh Sanford | ███████████████████████████ | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Client Communication |
| 2019-09-03 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SR | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-09-05 | Steve Rauls | Review file to determine case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-09-06 | Staff | Conference with LH re case status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-09-06 | Lydia H. Hamlet | Conference with Anne re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-09-06 | Lydia H. Hamlet | Conference with Anne re: discovery requests | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2019-09-06 | Staff | Conference with LH re Rogs and RFPs | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |
| 2019-09-09 | Staff | Prepare and compose Discovery Requests to be Answered by Opposing Party | 1.00 | $25.00 | $25.00 | 1.00 | $25.00 | 0.00% | Discovery Related |
| 2019-09-09 | Staff | Prepare and compose Discovery Requests to be Answered by Opposing Party, email to LH | 0.70 | $17.50 | $25.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2019-09-09 | Stacy Gibson | Telephone Conference(s) with AP re: discovery | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-09-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from Anne re: draft discovery requests | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-09-11 | Staff | Conference with LH RE case status | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-09-11 | Lydia H. Hamlet | Conference with AK re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-09-12 | Lydia H. Hamlet | Preparation and drafting of discovery requests | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2019-09-13 | Lydia H. Hamlet | Preparation and drafting of discovery requests | 1.40 | $245.00 | $175.00 | 1.00 | $175.00 | 28.57% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-09-13 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: outgoing discovery | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-09-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: opt-in period | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-09-20 | Lydia H. Hamlet | Receipt and review of IOM re: end of opt-in period | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-09-20 | Lydia H. Hamlet | Notes to file re: outgoing discovery | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-09-26 | Lydia H. Hamlet | Conference with SR re: outgoing discovery | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-09-26 | Lydia H. Hamlet | Conference with Team re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-09-30 | Steve Rauls | Editing and revision of discovery requests to Defendant; email to opposing counsel | 1.60 | $280.00 | $175.00 | 0.70 | $122.50 | 56.25% | Discovery Related |
| 2019-09-30 | Josh Sanford | Conference with SR: scope of discovery | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-09-30 | Josh Sanford | Examination of transmittal of discovery to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-01 | Lydia H. Hamlet | Conference with VK re: case status, responding to probable motion to decertify, etc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-01 | Lydia H. Hamlet | Work on Client's file: calendar deadline for Defendant's response to first discovery requests | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-01 | Lydia H. Hamlet | Receipt and review of final draft of outgoing discovery | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2019-10-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: Plaintiffs' discovery requests to Defendant | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: discovery requests | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: discovery requests | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: written discovery and depositions; conference with JS re: same | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Opposing Counsel Communication |
| 2019-10-04 | Josh Sanford | Receive, read and prepare response to email(s) from OC re discovery requests | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-04 | Josh Sanford | Preparation and drafting of IOM: answering discovery | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-10-04 | Lydia H. Hamlet | Work on Client's file: check calendar re: availability for depositions; calendar prospective dates; calendar due date for written discovery, etc.; conference with SR re: same | 0.30 | $52.50 | $175.00 | 0.10 | $17.50 | 66.67% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-10-04 | Lydia H. Hamlet | Conference with TF re: Defendant's discovery requests | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-04 | Steve Rauls | Conference with LH regarding Def.'s discovery requests | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-04 | Josh Sanford | Conference with LH re discovery requests | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-04 | Josh Sanford | Examination of discovery requests | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Discovery Related |
| 2019-10-04 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-07 | Lydia H. Hamlet | Conference with AP re: discovery responses and depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-10-07 | Josh Sanford | Examination of depo email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-07 | Josh Sanford | Examination of emails with OC | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-07 | Lydia H. Hamlet | Work on Client's file: check availability for proposed deposition dates | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 2019-10-07 | Lydia H. Hamlet | Work on Client's file: calendar due dates and reminders )(discovery responses- Outlook and Practice Panther) | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-07 | Lydia H. Hamlet | Work on Client's file: calendar tentative depo dates | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-10-07 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-10-07 | Steve Rauls | Receive, read and prepare response to email(s) from LH regarding scheduling depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-07 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-10-07 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-10-07 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: contacting clients re: deposition dates | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-07 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: depositions | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 2019-10-08 | Lydia H. Hamlet | Telephone Conference(s) with AP re: discovery/depo project | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-10-08 | Lydia H. Hamlet | Telephone Conference(s) with Anne re: discovery project/conferences with clients/status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-08 | Staff | Compose electronic communication to LH re contacting plaintiffs re depositions | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-08 | Staff | Receipt and review of email from LH | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-10-08 | Lydia H. Hamlet | Receipt and review of IOM re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-08 | Steve Rauls | Examination of email from opposing counsel with discovery requests; calendar response | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-10-09 | Lydia H. Hamlet | Conference with JS re: discovery requests | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-10-09 | Lydia H. Hamlet | Conference with SO re: discovery requests | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-10-09 | Josh Sanford | Conference with LH: discovery requests | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-09 | Lydia H. Hamlet | Conference with AR/SS re: CTJs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-09 | Stacy Gibson | Conference with SR, MQ, CL, LH, AR re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-09 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-09 | Staff | Work on Client's file: create spreadsheet of deposition times, call plaintiffs for preferences | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Deposition Related |
| 2019-10-09 | Lydia H. Hamlet | Work on Client's file: re: discovery | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2019-10-09 | Staff | Work on Client's file: update master list | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Collective Action Management |
| 2019-10-09 | Staff | ███████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-10-09 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: discovery requests | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-10-09 | Staff | Telephone Conference(s) with LH re depositions, CTJs | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-09 | Steve Rauls | Telephone Conference(s) with LH regarding responses to Def.'s discovery requests | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-09 | Staff | ███████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-10-09 | Staff | ███████████████████ | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Client Communication |
| 2019-10-09 | Staff | Telephone Conference(s) with LH re contacting plaintiffs about depos | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-09 | Staff | ███████████████████ | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-10-09 | Staff | ███████████████████ | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-10-09 | Lydia H. Hamlet | Telephone Conference(s) between Attorney and Anne re: discovery project | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-10-09 | Lydia H. Hamlet | Telephone Conference(s) between Attorney and Anne re: contact with clients, CTJs, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: discovery requests | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-10-10 | Lydia H. Hamlet | Work on Client's file: save editable discovery requests to electronic file; Email Anne | 0.60 | $105.00 | $175.00 | 0.30 | $52.50 | 50.00% | Discovery Related |
| 2019-10-10 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-11 | Lydia H. Hamlet | Work on Client's file: re: discovery requests/responses | 1.20 | $210.00 | $175.00 | 1.20 | $210.00 | 0.00% | Discovery Related |
| 2019-10-14 | Staff | Receipt and review of email from LH re discovery answers | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-10-14 | Staff | Preparation and Drafting of Answers to Opposing Party's RFAs | 0.50 | $12.50 | $25.00 | 0.50 | $12.50 | 0.00% | Discovery Related |
| 2019-10-14 | Staff | Preparation and Drafting of Answers to Opposing Party's RFAs | 0.80 | $20.00 | $25.00 | 0.80 | $20.00 | 0.00% | Discovery Related |
| 2019-10-14 | Staff | Preparation and Drafting of Answers to Opposing Party's RFAs | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Discovery Related |
| 2019-10-14 | Staff | Preparation and drafting of CTJ and send via Right Signature | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Collective Action Management |
| 2019-10-14 | Staff | ███████████████ Conference with LH re answering discovery | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-10-14 | Staff | Conference with LH re answering discovery | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-14 | Lydia H. Hamlet | Conference with AP re: discovery requests, CTJ, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-14 | Lydia H. Hamlet | Conference with Anne re: discovery requests | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-15 | Lydia H. Hamlet | Conference with AP re: Davidson CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-15 | Staff | Examination of deposition scheduling spreadsheet | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Deposition Related |
| 2019-10-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: Davidson CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-15 | Staff | ███████████████ | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-10-15 | Staff | Preparation and Drafting of Answers to Opposing Party's RFPs and Rogs | 0.70 | $17.50 | $25.00 | 0.70 | $17.50 | 0.00% | Discovery Related |
| 2019-10-15 | Staff | Preparation and Drafting of Answers to Opposing Party's RFPs and Rogs | 0.40 | $10.00 | $25.00 | 0.40 | $10.00 | 0.00% | Discovery Related |
| 2019-10-15 | Staff | Preparation and Drafting of Answers to Opposing Party's RFPs and Rogs | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |
| 2019-10-15 | Staff | Preparation and Drafting of Answers to Opposing Party's RFPs and Rogs | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |
| 2019-10-15 | Staff | Preparation and Drafting of Answers to Opposing Party's RFPs and Rogs | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |
| 2019-10-15 | Staff | Receipt and review of signed CTJ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Collective Action Management |
| 2019-10-16 | Staff | Preparation and Drafting of Answers to Opposing Party's RFAs, RFPs, and Rogs | 1.00 | $25.00 | $25.00 | 1.00 | $25.00 | 0.00% | Discovery Related |
| 2019-10-16 | Staff | Preparation and Drafting of Answers to Opposing Party's RFPs | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |
| 2019-10-16 | Staff | Preparation and Drafting of Answers to Opposing Party's RFPs and Rogs | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Discovery Related |
| 2019-10-16 | Lydia H. Hamlet | Telephone Conference(s) between Attorney and AP re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-16 | Lydia H. Hamlet | Telephone Conference(s) with AP re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-16 | Lydia H. Hamlet | Telephone Conference(s) with AP re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-10-16 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-17 | Staff | Telephone Conference(s) with Larry Walker re discovery answers | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Discovery Related |
| 2019-10-17 | Staff | Telephone Conference(s) with plaintiffs re discovery answers | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |
| 2019-10-17 | Staff | Preparation and Drafting of Answers to Opposing Party's Rogs and RFPs | 0.60 | $15.00 | $25.00 | 0.60 | $15.00 | 0.00% | Discovery Related |
| 2019-10-18 | Staff | Receipt and review of email from OC re deposition scheduling | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-18 | Lydia H. Hamlet | client contact spreadsheet | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-18 | Staff | Compose electronic communication LH re discovery answers | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-18 | Staff | Compose electronic communication to opt-in re deposition scheduling | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Deposition Related |
| 2019-10-18 | Lydia H. Hamlet | Telephone Conference(s) with Ann re: contact with clients | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-18 | Staff | Telephone Conference(s) with Ryan Bradberry re discovery answers | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Discovery Related |
| 2019-10-18 | Lydia H. Hamlet | Telephone Conference(s) with JS re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-18 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-10-18 | Josh Sanford | Receive, read and prepare response to email(s) from LH/SR: deposition scheduling | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-18 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: scheduling depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-10-18 | Steve Rauls | Receive, read and prepare response to email(s) from LH regarding deposition scheduling project | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-18 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-18 | Lydia H. Hamlet | GM re: message from Rodriguez | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-18 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: scheduling depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-10-18 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: scheduling depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-10-18 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-18 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: depositions; JS/SR | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-10-18 | Lydia H. Hamlet | Compose, prepare and send revised correspondence to oc re: depositions | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Opposing Counsel Communication |
| 2019-10-18 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-18 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-18 | Lydia H. Hamlet | Conference with AP re: scheduling depos | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-10-18 | Staff | Conference with LH re deposition scheduling | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Deposition Related |
| 2019-10-18 | Staff | Conference with LH re deposition scheduling | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-10-18 | Lydia H. Hamlet | Conference with AP re: scheduling depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-10-21 | Staff | ███████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-10-22 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-10-22 | Staff | Receipt and review of email from LH re letter to opt-in | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-22 | Lydia H. Hamlet | Receipt and review of draft discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2019-10-22 | Lydia H. Hamlet | Receipt and review of IOM re: Def's discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-22 | Staff | Preparation and Drafting of Answers to Opposing Party's RFPs and Rogs | 0.50 | $12.50 | $25.00 | 0.50 | $12.50 | 0.00% | Discovery Related |
| 2019-10-22 | Staff | Preparation and Drafting of Answers to Opposing Party's RFAs | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |
| 2019-10-22 | Staff | Preparation and Drafting of Answers to Opposing Party's RFAs | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |
| 2019-10-22 | Staff | Preparation and Drafting of Answers to Opposing Party's RFAs | 0.70 | $17.50 | $25.00 | 0.70 | $17.50 | 0.00% | Discovery Related |
| 2019-10-22 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: Dinteru correspondence | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-10-22 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: draft discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-10-22 | Staff | ███████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-10-22 | Staff | ███████████████████ | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Client Communication |
| 2019-10-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-22 | Staff | Telephone Conference(s) with Larry Walker re answers to RFAs | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Discovery Related |
| 2019-10-22 | Staff | Telephone Conference(s) with Ryan Bradberry re answers to RFAs | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Discovery Related |
| 2019-10-22 | Staff | Telephone Conference(s) with plaintiffs re discovery answers | 0.40 | $10.00 | $25.00 | 0.40 | $10.00 | 0.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-10-22 | Staff | Telephone Conference(s) with client re answers to RFAs | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Discovery Related |
| 2019-10-22 | Staff | Conference with LH re discovery answers | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-22 | Lydia H. Hamlet | Conference with AP re: discovery responses and scheduling depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-10-22 | Lydia H. Hamlet | Conference with AP re: letter to Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-22 | Lydia H. Hamlet | Conference with SO re: Def's disc resps | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-10-22 | Lydia H. Hamlet | Conference with TF re: Def's disc resps | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-22 | Staff | Examination of notes on client answers to discovery | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2019-10-23 | Staff | ██████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-10-24 | Steve Rauls | Editing and revision of model responses and objections to Def.'s discovery requests | 1.10 | $192.50 | $175.00 | 1.10 | $192.50 | 0.00% | Discovery Related |
| 2019-10-25 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-25 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-10-25 | Lydia H. Hamlet | Receipt and review of discovery responses draft | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2019-10-28 | Staff | ██████████████████ | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-10-28 | Staff | ██████████████████ | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-10-28 | Staff | ██████████████████ | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-10-28 | Staff | Preparation and Drafting of Answers to Opposing Party's Rogs and RFPs | 1.90 | $47.50 | $25.00 | 1.90 | $47.50 | 0.00% | Discovery Related |
| 2019-10-28 | Staff | Preparation and Drafting of Answers to Opposing Party's Rogs and RFPs | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Discovery Related |
| 2019-10-28 | Lydia H. Hamlet | Work on Client's file: discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2019-10-28 | Lydia H. Hamlet | Conference with AP re: draft discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-28 | Staff | Conference with LH re discovery responses | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-28 | Lydia H. Hamlet | Conference with AP re: status of discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-28 | Lydia H. Hamlet | Conference with AP re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-28 | Lydia H. Hamlet | Conference with AP re: request for documents | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-28 | Staff | Examination of revised responses to discovery | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Discovery Related |
| 2019-10-29 | Lydia H. Hamlet | Work on Client's file: answers to RFAs | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2019-10-29 | Lydia H. Hamlet | Work on Client's file: review Bradberry answers to RFAs; conference with SR re: same; email SR re: same | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-10-29 | Staff | Preparation and Drafting of Answers to Opposing Party's RFPs and Rogs | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Discovery Related |
| 2019-10-29 | Staff | Compose electronic communication to LH re RFAs | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-29 | Staff | ███████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-10-29 | Staff | Telephone Conference(s) with LH re RFAs | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-29 | Lydia H. Hamlet | Telephone Conference(s) with AP re: RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-29 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: Bradberry responses to RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: answers to written discovery | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: RFAs | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: responses to RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Josh Sanford | Receive, read and prepare response to email(s) from SR/LH: RFA answers | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Josh Sanford | Receive, read and prepare response to email(s) from LH/SR: depo strategy | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR/AP re: RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Lydia H. Hamlet | Perform legal research regarding executive exemption | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Case Management |
| 2019-10-30 | Josh Sanford | Telephone Conference(s) with SR: discovery answers | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Josh Sanford | Preparation and drafting of IOM: RFAs | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Lydia H. Hamlet | Receipt and review of IOM re: discovery responses | 1.00 | $175.00 | $175.00 | 1.00 | $175.00 | 0.00% | In House Conference |
| 2019-10-30 | Lydia H. Hamlet | Work on Client's file re: written discovery responses; email JS/SR re: same | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2019-10-30 | Josh Sanford | Examination of docs from OC | 0.80 | $240.00 | $300.00 | 0.80 | $240.00 | 0.00% | Discovery Related |
| 2019-10-30 | Josh Sanford | Examination of NODs; review schedule | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Discovery Related |
| 2019-10-30 | Josh Sanford | Editing and revision of RFA answers | 0.60 | $180.00 | $300.00 | 0.60 | $180.00 | 0.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-10-30 | Steve Rauls | Editing and revision of model responses to requests for admissions | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2019-10-30 | Josh Sanford | Conference with LH: edits to RFA answers | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Josh Sanford | Conference with LH: discovery answers | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Lydia H. Hamlet | Conference with JS re: written discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-10-30 | Lydia H. Hamlet | Conference with JS re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Lydia H. Hamlet | Conference with JS re: RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-30 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-31 | Staff | Conference with LH re discovery answers | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-31 | Staff | Conference with LH re discovery responses | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-31 | Staff | Conference with LH re contacting clients re discovery | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | In House Conference |
| 2019-10-31 | Lydia H. Hamlet | Conferences with AP re: discovery responses | 0.50 | $87.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-31 | Steve Rauls | Editing and revision of discovery responses and objections for plaintiffs and opt-ins | 0.80 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Discovery Related |
| 2019-10-31 | Josh Sanford | Editing and revision of RFA answers | 0.70 | $210.00 | $300.00 | 0.70 | $210.00 | 0.00% | Discovery Related |
| 2019-10-31 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-10-31 | Lydia H. Hamlet | Work on Client's file: discovery responses | 1.30 | $227.50 | $175.00 | 1.30 | $227.50 | 0.00% | Discovery Related |
| 2019-10-31 | Staff | Receipt and review of edited discovery responses | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2019-10-31 | Lydia H. Hamlet | Receipt and review of draft responses to RFAs, email JS/SR re: same; conference with AP re: same | 0.80 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Discovery Related |
| 2019-10-31 | Staff | Preparation and Drafting of Answers to Opposing Party's Rogs, RFPs, and RFAs | 1.70 | $42.50 | $25.00 | 1.70 | $42.50 | 0.00% | Discovery Related |
| 2019-10-31 | Staff | Preparation and Drafting of Answers to Opposing Party's Rogs and RFPs | 0.60 | $15.00 | $25.00 | 0.60 | $15.00 | 0.00% | Discovery Related |
| 2019-10-31 | Staff | Preparation and Drafting of Answers to Opposing Party's RFAs | 0.50 | $12.50 | $25.00 | 0.50 | $12.50 | 0.00% | Discovery Related |
| 2019-10-31 | Staff | Compose electronic communication Park Waldroup re discovery answers | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2019-10-31 | Lydia H. Hamlet | Telephone Conference(s) with SR re: depositions, discovery responses, etc. (notes to file following) | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2019-10-31 | Steve Rauls | Telephone Conference(s) with LH regarding planning for plaintiff depositions | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-31 | Staff | Telephone Conference(s) with MS re duplicate files | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-10-31 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: Waldroup depo | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-10-31 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: depo schedule | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-31 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-31 | Josh Sanford | Receive, read and prepare response to email(s) from LH: RFA answers | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-31 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: responses to RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-31 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: responses to RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-31 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: Dinteru status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-31 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: depo schedule | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-10-31 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: notices of deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-10-31 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-10-31 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-10-31 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-01 | Staff | Compose electronic communication LH with discovery answers | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-01 | Staff | Preparation and Drafting of Answers to Opposing Party's RFPs and Rogs | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Discovery Related |
| 2019-11-01 | Staff | Receipt and review of doctor's notes from client | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2019-11-01 | Staff | Editing and revision of responses to Rogs and RFPs | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |
| 2019-11-04 | Lydia H. Hamlet | Conference with team re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-04 | Staff | Conference with LH re discovery from Dft | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-04 | Staff | Conference with LH re answering discovery | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-04 | Staff | Conference with LH re answering discovery | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-04 | Josh Sanford | Conference with SR: discovery answers | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-04 | Lydia H. Hamlet | Editing and revision of Waldroup discovery responses | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2019-11-04 | Lydia H. Hamlet | Editing and revision of Walker discovery responses | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2019-11-04 | Staff | Editing and revision of answers to RFAs | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-11-04 | Steve Rauls | Editing and revision of opt-ins' discovery responses; discuss changes with LH and JS | 0.60 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Discovery Related |
| 2019-11-04 | Josh Sanford | Examination of IOM: edits to discovery answers | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-04 | Josh Sanford | Examination of transmittal of discovery to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-11-04 | Josh Sanford | Preparation and drafting of IOM: discovery answers | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-04 | Staff | Work on Client's file: scan and save discovery answers as PDFs, conference with LH re answering discovery | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-11-04 | Lydia H. Hamlet | Work on Client's file: re: discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2019-11-04 | Lydia H. Hamlet | Work on Client's file: discovery responses | 3.80 | $665.00 | $175.00 | 3.80 | $665.00 | 0.00% | Discovery Related |
| 2019-11-04 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re; discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-05 | Staff | ████████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-11-05 | Steve Rauls | Telephone Conference(s) with LH regarding planning for plaintiff depositions | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-05 | Staff | ████████████████████ | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Client Communication |
| 2019-11-05 | Staff | ████████████████████ | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Client Communication |
| 2019-11-05 | Lydia H. Hamlet | Telephone Conference(s) with SR re: depo prep | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-11-05 | Staff | Telephone Conference(s) with LH and SR re deposition prep | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-05 | Staff | Work on Client's file: deposition schedule | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Deposition Related |
| 2019-11-05 | Staff | ████████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-11-05 | Lydia H. Hamlet | Conference with AP re: depo spreadsheet | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-05 | Lydia H. Hamlet | Conference with AP re: Waldroup - proposed depo date | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-05 | Lydia H. Hamlet | Conference with AP re: depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-05 | Staff | Conference with LH re notice of depositions | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | In House Conference |
| 2019-11-05 | Lydia H. Hamlet | Conference with AP re: contacting clients re: depo dates | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-05 | Lydia H. Hamlet | Conference with TF/SO re: discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-11-05 | Staff | Conference with LH re Bradberry and Walker depo prep | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | In House Conference |
| 2019-11-05 | Lydia H. Hamlet | Conference with AP re: Bradberry depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-05 | Lydia H. Hamlet | Conference with AP re: Walker depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Conference with AP re: discovery responses | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Conference with AP re: discovery responses/contacting clients re: depositions | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Conference with AP re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-11-06 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-06 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-06 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-06 | Lydia H. Hamlet | Work on Client's file: re: scheduling/calendaring depositions | 0.90 | $157.50 | $175.00 | 0.90 | $157.50 | 0.00% | Deposition Related |
| 2019-11-06 | Lydia H. Hamlet | Receipt and review of IOM re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Telephone Conference(s) with SR re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Telephone Conference(s) with SR re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Telephone Conference(s) with SR re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Telephone Conference(s) with SR re: discovery responses, depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-06 | Lydia H. Hamlet | Telephone Conference(s) with JS re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Steve Rauls | Telephone Conference(s) with LH regarding deposition scheduling | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Telephone Conference(s) with SR re: Waldroup depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Telephone Conference(s) with SR re: Davidson prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Staff | ███████████████████████ | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Client Communication |
| 2019-11-07 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: Waldroup deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-11-07 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: depo prep times | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-11-07 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: Dinteru contacts | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: notice of depositon, Dinteru deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-11-07 | Josh Sanford | Receive, read and prepare response to email(s) from LH re deposition | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Staff | Receipt and review of email from LH re deposition | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Work on Client's file: re contacting Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-11-07 | Lydia H. Hamlet | Work on Client's file: notes re: information re: individual plaintiffs | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 2019-11-07 | Lydia H. Hamlet | Work on Client's file: schedule/calendar depo prep of clients | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-11-07 | Lydia H. Hamlet | Work on Client's file: schedule/calendar Davidson prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-11-07 | Lydia H. Hamlet | Work on Client's file: re: depo prep plan, etc. | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Deposition Related |
| 2019-11-07 | Staff | Work on Client's file: depo prep scheduling | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-11-07 | Lydia H. Hamlet | Work on Client's file: schedule/calendar Waldroup depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-11-07 | Staff | Work on attempting to contact Tisinhriki Dinteru | 0.30 | $7.50 | $25.00 | 0.10 | $2.50 | 66.67% | Deposition Related |
| 2019-11-07 | Staff | ██████████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-11-07 | Staff | ██████████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-11-07 | Staff | ██████████████████████ | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-11-07 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-11-07 | Josh Sanford | Examination of IOM re Dinten | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Josh Sanford | Examination of Wladrop NOD | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-07 | Staff | Conference with LH re rescheduling depo prep | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Conference with AP re: Davidson prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Staff | Conference with SR and LH re depo prep scheduling | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Conference with TF re: depositions/travel | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Deposition Related |
| 2019-11-07 | Staff | Conference with LH re Dinteru | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Conference with AP re: Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-11-07 | Lydia H. Hamlet | Conference with AP re: Dinteru information | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Conference with AP re: Waldroup depo prep, information re: Plaintiffs | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Staff | Conference with LH and SR re deposition prep of Park Waldroup | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Conference with AP re: Dinteru contacts | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Conference with AP re: Waldroup depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Conference with AP re: Davidson depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-07 | Lydia H. Hamlet | Conference with AP re: Rodriguez depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-08 | Lydia H. Hamlet | Conference with AP re: Rodriguez depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-08 | Staff | ███████████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-11-08 | Staff | Work on Client's file: deposition scheduling | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Deposition Related |
| 2019-11-08 | Lydia H. Hamlet | Work on Client's file: schedule/calendar Rodriguez depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-11-11 | Lydia H. Hamlet | Conference with SR re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-11 | Lydia H. Hamlet | Conference with JS re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-13 | Josh Sanford | Examination of NOD | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-13 | Josh Sanford | Examination of emails with OCs-depos | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 2019-11-13 | Steve Rauls | Conference with LH regarding depositions and anticipated motions practice | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-13 | Lydia H. Hamlet | Conference with SR re: dispositive motion deadline, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-13 | Lydia H. Hamlet | Conference with SR re: depositions, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-13 | Lydia H. Hamlet | Conference with SR re: Dinteru's deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-13 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-11-13 | Staff | Telephone Conference(s) with LH re info for Dinteru, depo | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-13 | Lydia H. Hamlet | Telephone Conference(s) with AP re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-13 | Lydia H. Hamlet | Telephone Conference(s) with AP re: Dinteru deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-13 | Tess Bradford | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-11-13 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-11-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: Dinteru deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-11-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from TB re: message from Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: Dinteru deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-13 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: Dinteru deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-11-13 | Lydia H. Hamlet | Compose, prepare and send correspondence to TF re: travel for depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 2019-11-13 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: Dinteru deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-11-13 | Staff | ███████████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-11-13 | Staff | Compose electronic communication to LH re call from Dinteru | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-13 | Lydia H. Hamlet | Work on Client's file: schedule/calendar Dinteru deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 2019-11-13 | Lydia H. Hamlet | Work on Client's file: calendar/schedule Dinteru deposition and prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-11-14 | Lydia H. Hamlet | Work on Client's file: prepare subpoena to testify for issuance | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 2019-11-14 | Lydia H. Hamlet | Work on Client's file: re: filing Davidson CTJ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Collective Action Management |
| 2019-11-14 | Lydia H. Hamlet | Receipt and review of IOMs re: calls to plaintiffs re: depos and prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Lydia H. Hamlet | Receipt and review of Dinteru notice of deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-11-14 | Staff | ████████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-11-14 | Lydia H. Hamlet | Preparation and drafting of Davidson subpoena to testify; conference with SR re: same | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Deposition Related |
| 2019-11-14 | Lydia H. Hamlet | ████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-11-14 | Lydia H. Hamlet | Compose, prepare and send correspondence to GE re: Davidson subpoena | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 2019-11-14 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: contacting clients prior to depos | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Lydia H. Hamlet | ████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-11-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: Davidson deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: Davidson subpoena | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: Dinteru depo | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-11-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: Dinteru deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-11-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: notice of deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-11-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: Dinteru contacts | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-11-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: calls to Plaintiff reminding of depos and prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: contacting plaintiffs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: contacting plaintiffs re: depos, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Staff | ███████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-11-14 | Staff | Receive, read and prepare response to email(s) from LH re depositions | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | In House Conference |
| 2019-11-14 | Staff | Receive, read and prepare response to email(s) from LH re depositions, set reminders to call plaintiffs | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Case Management |
| 2019-11-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: depositions and prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Staff | ███████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-11-14 | Staff | Telephone Conference(s) with LH re deposition of Jason Davidson | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Staff | Telephone Conference(s) with LH re deposition of Jason Davidson, subpoena | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Staff | ███████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2019-11-14 | Lydia H. Hamlet | Telephone Conference(s) with AP re: Davidson deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Lydia H. Hamlet | Telephone Conference(s) with AP re: Davidson deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Lydia H. Hamlet | Conference with SR re: Davidson deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-11-14 | Lydia H. Hamlet | Conference with SR re: Davidson subpoena for deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Steve Rauls | Conference with LH regarding deposition scheduling project | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Lydia H. Hamlet | Conference with SR re: Defendant | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-14 | Lydia H. Hamlet | Conference with SR re: deposition prep, depositions, travel | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-15 | Steve Rauls | Examination of personnel documents to prepare for depositions | 1.50 | $262.50 | $175.00 | 1.50 | $262.50 | 0.00% | Deposition Related |
| 2019-11-18 | Josh Sanford | Examination of letter from process server | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-11-19 | Lydia H. Hamlet | Conference with SR re: deposition prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-19 | Steve Rauls | Conference with LH regarding planning for plaintiff depositions | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-19 | Lydia H. Hamlet | Conference with SR re: depositions and prep | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2019-11-19 | Lydia H. Hamlet | Conference with SR re: SR NOA | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-11-19 | Lydia H. Hamlet | Work on Client's file: finalize depo/prep spreadsheet | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 2019-11-20 | Steve Rauls | Email exchange with LH regarding planning for plaintiff depositions | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-20 | Lydia H. Hamlet | Conference with TF re: Davidson CTJ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-11-21 | Lydia H. Hamlet | Conference with TF re: Davidson CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-21 | Lydia H. Hamlet | Receipt and review of file-marked Davidson CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-21 | Lydia H. Hamlet | Work on Client's file re: Davidson CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-21 | Lydia H. Hamlet | Work on Client's file: file Davidson CTJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-26 | Staff | Work on Client's file: calendar depositions in Fayetteville, AR; book hotel rooms for LH and SR | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Deposition Related |
| 2019-11-26 | Lydia H. Hamlet | Work on Client's file: review Defendant's attachments to discovery responses | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Discovery Related |
| 2019-11-26 | Lydia H. Hamlet | Preparation and drafting of IOM re: final deposition dates | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-26 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-27 | Josh Sanford | Examination of IOM: depo prep | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-27 | Lydia H. Hamlet | Conference with SR re: deposition prep | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-11-27 | Lydia H. Hamlet | Conference with SO re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-27 | Josh Sanford | Conference with LH: depo prep | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-27 | Lydia H. Hamlet | Work on Client's file: re: EOA | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-11-27 | Lydia H. Hamlet | Work on Client's file: review documents, prepare for depositions | 1.90 | $332.50 | $175.00 | 1.90 | $332.50 | 0.00% | Deposition Related |
| 2019-11-27 | Lydia H. Hamlet | Receipt and review of IOM re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-27 | Lydia H. Hamlet | Receipt and review of hotel information for week of 12/2 | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-11-27 | Lydia H. Hamlet | Receipt and review of IOM re: first week's depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-27 | Lydia H. Hamlet | Telephone Conference(s) with JS re: EOA | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-27 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from TF re: travel information | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-11-27 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: SR EOA | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-27 | Lydia H. Hamlet | Compose, prepare and send correspondence to TF re: additional travel information | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-11-29 | Steve Rauls | Work on Client's file: draft deposition prep outlines | 2.70 | $472.50 | $175.00 | 2.70 | $472.50 | 0.00% | Deposition Related |
| 2019-11-29 | Lydia H. Hamlet | Work on Client's file: review documents, prep for depos, etc. | 1.30 | $227.50 | $175.00 | 1.30 | $227.50 | 0.00% | Deposition Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-11-29 | Josh Sanford | Receive, read and prepare response to email(s) from SR/LH: FMLA claim | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: Rodriguez depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: Rodriguez claims | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: Rodriguez claims/depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: FMLA claims | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: discovery responses, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-29 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: Rodriguez depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-29 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: responsive docs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-11-30 | Lydia H. Hamlet | Work on Client's file: deposition prep | 2.50 | $437.50 | $175.00 | 2.50 | $437.50 | 0.00% | Deposition Related |
| 2019-12-01 | Steve Rauls | Examination of Davidson personnel file to prepare for deposition | 1.40 | $245.00 | $175.00 | 1.40 | $245.00 | 0.00% | Deposition Related |
| 2019-12-01 | Steve Rauls | Editing and revision of deposition prep outline | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Deposition Related |
| 2019-12-01 | Lydia H. Hamlet | Work on Client's file: deposition prep | 1.60 | $280.00 | $175.00 | 1.60 | $280.00 | 0.00% | Deposition Related |
| 2019-12-01 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-12-01 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-01 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: Waldroup depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-01 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-12-01 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-12-01 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-01 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-12-01 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-01 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-12-02 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-02 | Steve Rauls | ██████████████████ | 0.60 | $105.00 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-12-02 | Lydia H. Hamlet | ██████████████████ | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Client Communication |
| 2019-12-02 | Lydia H. Hamlet | Telephone Conference(s) with JS re: Waldroup deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-02 | Lydia H. Hamlet | Telephone Conference(s) with SR re: Waldroup deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-02 | Josh Sanford | Telephone Conference(s) with LH (depo) | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-12-02 | Josh Sanford | Telephone Conference(s) with SR: depo results | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-02 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-02 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-12-02 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-12-02 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-02 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-02 | Lydia H. Hamlet | Work on Client's file: attend deposition (including travel) | 5.80 | ###### | $175.00 | 5.80 | $1,015.00 | 0.00% | Deposition Related |
| 2019-12-02 | Steve Rauls | Work on Client's file: travel to Fayetteville for plaintiff depositions | 2.70 | $472.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-12-02 | Lydia H. Hamlet | Work on Client's file: notes from deposition/for depositions | 1.30 | $227.50 | $175.00 | 1.30 | $227.50 | 0.00% | Deposition Related |
| 2019-12-02 | Steve Rauls | Deposition of Park Waldrup | 1.90 | $332.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-12-02 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-03 | Steve Rauls | Deposition of Rodriguez and Davidson | 3.80 | $665.00 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-12-03 | Staff | Examination of docs from OC | 0.60 | $15.00 | $25.00 | 0.60 | $15.00 | 0.00% | Case Management |
| 2019-12-03 | Staff | Compose electronic communication to LH re docs from OC | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2019-12-03 | Lydia H. Hamlet | attend deposition; meet with client prior thereto | 5.00 | $875.00 | $175.00 | 5.00 | $875.00 | 0.00% | Deposition Related |
| 2019-12-03 | Steve Rauls | Client conference with Attorney: meet with Davidson to prepare for deposition | 0.70 | $122.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-12-03 | Steve Rauls | Client conference with Attorney: meet with Rodriguez to prepare for deposition | 0.80 | $140.00 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-12-03 | Lydia H. Hamlet | Client conference with Attorney regarding - Rodriguez deposition prep; notes following | 1.00 | $175.00 | $175.00 | 1.00 | $175.00 | 0.00% | Deposition Related |
| 2019-12-03 | Lydia H. Hamlet | Telephone Conference(s) with TF re: Bradberry depo prep | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 2019-12-03 | Lydia H. Hamlet | Telephone Conference(s) with TF re: documents for depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 2019-12-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: documents for deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 2019-12-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: review of documents | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Deposition Related |
| 2019-12-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: page numbers of documents for deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-12-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: Davidson deposition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-12-03 | Staff | Receive, read and prepare response to email(s) from LH re docs from OC | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-03 | Josh Sanford | Receive, read and prepare response to email(s) from SR/LH: results of depo | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-12-03 | Lydia H. Hamlet | ███████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2019-12-03 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: Rodriguez depo prep | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-03 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-03 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-03 | Lydia H. Hamlet | ███████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2019-12-04 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: contacting Bradberry | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-04 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: contacting Walker | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-04 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re contacting Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-04 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: calls to plaintiffs | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-12-04 | Staff | Receive, read and prepare response to email(s) from LH re calling clients re depos | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from TF re: Walker | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-12-04 | Staff | ███████████████████ | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Client Communication |
| 2019-12-04 | Josh Sanford | Telephone Conference(s) with SR: case merits, after depo | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-12-04 | Lydia H. Hamlet | Work on Client's file: attend Rodriguez deposition and return travel | 3.80 | $665.00 | $175.00 | 3.80 | $665.00 | 0.00% | Deposition Related |
| 2019-12-04 | Steve Rauls | Work on Client's file: travel from Fayetteville to Little Rock after plaintiff depositions | 2.70 | $472.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-12-04 | Steve Rauls | Deposition of Evanjelina Rodriguez | 2.50 | $437.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2019-12-04 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-05 | Josh Sanford | Conference with SR/LH: response to letter | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-05 | Josh Sanford | Conference with LH/SR: discovery letters | 0.30 | $90.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-05 | Lydia H. Hamlet | Conference with JS/SR re: responsive letter, supplemental discovery responses, etc. | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 2019-12-05 | Lydia H. Hamlet | Conference with AR re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-05 | Lydia H. Hamlet | Conference with SR re: oc's letter/addressee | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-05 | Staff | Conference with LH RE deposition issues | 0.20 | $5.00 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-05 | Lydia H. Hamlet | Conference with JS re: letter from oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-05 | Lydia H. Hamlet | Conference with AK re: depositions | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-12-05 | Lydia H. Hamlet | Conference with SR re: Dinteru prep | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-05 | Josh Sanford | Examination of OC letter-harassment | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 2019-12-05 | Josh Sanford | Editing and revision of EMAIL TO OC | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-12-05 | Lydia H. Hamlet | Work on Client's file re: correspondence to oc | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-05 | Lydia H. Hamlet | Receipt and review of letter from oc re: depositions | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Opposing Counsel Communication |
| 2019-12-05 | Steve Rauls | Receipt and review of discovery letter from opposing counsel; follow up with LH and JS | 0.50 | $87.50 | $175.00 | 0.40 | $70.00 | 20.00% | Opposing Counsel Communication |
| 2019-12-05 | Lydia H. Hamlet | Telephone Conference(s) with SR re: oc's letter, response thereto, supplementing discovery as needed, etc. | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 2019-12-05 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-12-05 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-05 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-05 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AR re: responsive letter to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-05 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: contact with plaintiffs | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-12-05 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-05 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-12-05 | Josh Sanford | Receive, read and prepare response to email(s) from LH: email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-05 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: letter from oc; deposition prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-05 | Lydia H. Hamlet | Compose, prepare and send correspondence to AR re: letter from oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-05 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-06 | Lydia H. Hamlet | Compose, prepare and send correspondence to response to oc's email | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-06 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: letter | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-06 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: conference call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: response; conference with court | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-06 | Josh Sanford | Receive, read and prepare response to email(s) from SR/LH | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-12-06 | Josh Sanford | Receive, read and prepare response to email(s) from LH: depos | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: response | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: response to letter | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: conference with court | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: supplemental discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: email re: conference with court | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: conference call with court | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Telephone Conference(s) with SR re: Bradberry depo prep | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | Telephone Conference(s) with JS re: Bradberry depo prep | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-06 | Lydia H. Hamlet | ███████████████████████ | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Client Communication |
| 2019-12-06 | Steve Rauls | Telephone Conference(s) with LH regarding planning for Bradberry and Dinteru depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Josh Sanford | Telephone Conference(s) with | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-06 | Josh Sanford | ███████████████████████ | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Client Communication |
| 2019-12-06 | Lydia H. Hamlet | Receipt and review of medical records- email JS/SR re: same | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-06 | Lydia H. Hamlet | Work on Client's file re: Work on Client's file: email oc re: supplemental discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2019-12-06 | Josh Sanford | Editing and revision of email to OC | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-12-06 | Josh Sanford | Examination of OC email-more harassment | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-12-06 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-06 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-06 | Steve Rauls | Examination of email from opposing counsel regarding discovery; discuss response with JS and LH | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-06 | Staff | Conference with LH re depositions, discovery, conference with client | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Case Management |
| 2019-12-06 | Lydia H. Hamlet | Conference with AP re: Bradberry call | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-12-06 | Staff | Conference with LH re email to OC | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-06 | Josh Sanford | Conference with LH: Bradbury | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-07 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-07 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2019-12-07 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: conference with judge, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-07 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: information from Davidson response to oc's last email | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 2019-12-08 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: call with court, Davidson | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: Davidson, oc's email, call with court | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-08 | Lydia H. Hamlet | Work on Client's file: review Bradberry personnel records | 0.60 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Discovery Related |
| 2019-12-08 | Lydia H. Hamlet | Work on Client's file: review Walker personnel records | 0.60 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Discovery Related |
| 2019-12-08 | Lydia H. Hamlet | Work on Client's file: review Dinteru personnel records | 0.60 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Discovery Related |
| 2019-12-09 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-09 | Josh Sanford | Examination of chambers email | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Court Communication |
| 2019-12-09 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-09 | Sean Short | Conference with SR, AR and DF regarding case status. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Josh Sanford | Conference with SR: dispute | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2019-12-09 | Josh Sanford | Discussion of case status and directing case strategy to Attorney LH | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Lydia H. Hamlet | Work on Client's file: deposition prep | 1.70 | $297.50 | $175.00 | 1.70 | $297.50 | 0.00% | Deposition Related |
| 2019-12-09 | Lydia H. Hamlet | Work on Client's file: deposition prep | 3.10 | $542.50 | $175.00 | 3.10 | $542.50 | 0.00% | Deposition Related |
| 2019-12-09 | Lydia H. Hamlet | Work on Client's file: travel to canceled depositions and return | 2.80 | $490.00 | $175.00 | 2.80 | $490.00 | 0.00% | Deposition Related |
| 2019-12-09 | Lydia H. Hamlet | Work on Client's file: deposition prep/outline | 1.40 | $245.00 | $175.00 | 1.40 | $245.00 | 0.00% | Deposition Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-12-09 | Steve Rauls | Receipt and review of emails from opposing counsel regarding postponing depositions; follow up with LH | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-09 | Lydia H. Hamlet | Receipt and review of email from oc to court | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-09 | Lydia H. Hamlet | Receipt and review of email from oc re: "discovery dispute" | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-09 | Lydia H. Hamlet | ███████████████████ | 0.80 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Client Communication |
| 2019-12-09 | Lydia H. Hamlet | ███████████████████ | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Client Communication |
| 2019-12-09 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-09 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-09 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-09 | Steve Rauls | Telephone Conference(s) with LH regarding Def.'s request for telephonic hearing; follow up via email | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Lydia H. Hamlet | Telephone Conference(s) with SR re: email from oc/conference with court | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-09 | Lydia H. Hamlet | Telephone Conference(s) with SR re: prep/personnel file re: Walker and Dinteru | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2019-12-09 | Lydia H. Hamlet | Telephone Conference(s) with JS re: email from oc to court | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Lydia H. Hamlet | Telephone Conference(s) with JS re: notifying deponents, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-09 | Steve Rauls | Telephone Conference(s) with LH regarding planning for Walker and Dinteru depositions | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Steve Rauls | █████████████ | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Client Communication |
| 2019-12-09 | Josh Sanford | Telephone Conference(s) with LH: OC's email to chambers | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: call with court | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: call with court | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from court re: requested conference call | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2019-12-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: request for conference call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: request for conference call | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-12-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS to court | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 2019-12-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: conference call with Judge Brooks | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from court re: request for conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2019-12-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: request for conference, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: postponing depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: postponed depositions, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-09 | Josh Sanford | Receive, read and prepare response to email(s) from SR/LH: response to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Josh Sanford | Receive, read and prepare response to email(s) from LH: deposition cancelation | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Josh Sanford | Receive, read and prepare response to email(s) from OC | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-12-09 | Josh Sanford | Receive, read and prepare response to email(s) from chambers | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Court Communication |
| 2019-12-09 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: conference with court | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-09 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: call with court | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-09 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-10 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-10 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: conference call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-10 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: meet and confer | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-10 | Josh Sanford | Receive, read and prepare response to email(s) from OCs | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 2019-12-10 | Steve Rauls | Receive, read and prepare response to email(s) from JS and LH regarding discovery dispute | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-12-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: deposition dates | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: deposition dates | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: next steps/email to oc | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2019-12-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: depositions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: email to oc re: meet and confer | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: meet and confer | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-10 | Lydia H. Hamlet | Work on Client's file: calendar "deadline" to respond to oc's letter (12/27/19) | 0.20 | $35.00 | $175.00 | 0.10 | $17.50 | 50.00% | Case Management |
| 2019-12-10 | Lydia H. Hamlet | Work on Client's file: calendar conference call with oc | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-10 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-10 | Staff | Conference with LH RE depositions | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-10 | Lydia H. Hamlet | Conference with AK re: strategy conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-10 | Staff | Conference with LH RE depositions | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-10 | Josh Sanford | Examination of IOMS: depositions | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-11 | Josh Sanford | Examination of IOM: client contact | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-11 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-11 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-11 | Josh Sanford | Conference with LH call with OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-11 | Josh Sanford | Conference with JW: preservation issues | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-12-11 | Steve Rauls | Email to opposing counsel regarding planned teleconference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-11 | Josh Sanford | Discussion of case status and directing case strategy to Attorney  LH/SR: (Discovery dispute) | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2019-12-11 | Lydia H. Hamlet | Work on Client's file: review notes from deposition; call SR re: same | 0.60 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Deposition Related |
| 2019-12-11 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-11 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-11 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-11 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-11 | Lydia H. Hamlet | ███████████████████████ | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Client Communication |
| 2019-12-11 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-11 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-12-11 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-11 | Lydia H. Hamlet | Telephone Conference(s) with JS re: preservation efforts | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-11 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-11 | Steve Rauls | Telephone Conference(s) with JS, LH and opposing counsel regarding discovery dispute | 0.50 | $87.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-11 | Josh Sanford | Telephone Conference(s) with OCs | 0.30 | $90.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: call in number; conference call with oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: conference with oc; save info to file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: information from Rodriguez | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-11 | Josh Sanford | Receive, read and prepare response to email(s) from  OC; LH re Dinteru | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 2019-12-11 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: responsive email, conferences with clients, etc. | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2019-12-11 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc - teleconference - notes following - call with JS/SR following | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-11 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-11 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-11 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-12 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: draft to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-12 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-12 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-12 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: email in follow-up to conference call with oc | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-12 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: email to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-12 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: texts, etc. to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-12-12 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: texts, review of transcripts, costs, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2019-12-12 | Steve Rauls | Draft proposed response to discovery email from opposing counsel; send to JS for review | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2019-12-12 | Lydia H. Hamlet | Conference with SR re: response | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-12 | Lydia H. Hamlet | Conference with SR re: call with oc, likely next steps | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-12 | Lydia H. Hamlet | Conference with AK re: case strategy | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-12 | Lydia H. Hamlet | Conference with AK re: conference call with oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-12 | Josh Sanford | Editing and revision of email to OC | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-12-12 | Josh Sanford | Editing and revision of draft of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-13 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-13 | Lydia H. Hamlet | Receipt and review of JS email in response to oc's re: obligation to preserve information | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-13 | Josh Sanford | Receive, read and prepare response to email(s) from OCs | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-12-16 | Lydia H. Hamlet | Conference with TF re: transcripts | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2019-12-16 | Lydia H. Hamlet | Conference with SR re: transcripts, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-16 | Steve Rauls | Telephone Conference(s) with LH regarding discovery dispute | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS,etc. re: transcripts | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: transcripts | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: no receipt of transcript | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: transcripts | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-16 | Josh Sanford | Receive, read and prepare response to email(s) from OC: transcripts | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2019-12-17 | Josh Sanford | Receive, read and prepare response to email(s) from OC-transcripts | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2019-12-17 | Lydia H. Hamlet | Telephone Conference(s) with JS re: read and sign transcripts , etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-17 | Lydia H. Hamlet | █████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-17 | Lydia H. Hamlet | █████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-17 | Josh Sanford | Conference with LH: depo review | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-17 | Josh Sanford | Conference with staff: transcripts | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2019-12-17 | Josh Sanford | Examination of transcripts from CCR | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2019-12-18 | Steve Rauls | Examination of Rodriguez deposition transcript; draft response to opposing counsel's discovery letter | 1.80 | $315.00 | $175.00 | 1.80 | $315.00 | 0.00% | Discovery Related |
| 2019-12-18 | Lydia H. Hamlet | Conference with JS/SR (notes to file following) | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-18 | Lydia H. Hamlet | Conference with SR re: review of transcripts | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-18 | Lydia H. Hamlet | Conference with JS re: response to oc | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2019-12-18 | Lydia H. Hamlet | Receipt and review of IOM re: response to oc's letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2019-12-19 | Josh Sanford | Receive, read and prepare response to email(s) from SR: edits to letter | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-19 | Josh Sanford | Receive, read and prepare response to email(s) from LH/SR: letter to OCs | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2019-12-19 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-19 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: letter in response to oc's 12-4-19 letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2019-12-19 | Lydia H. Hamlet | Receipt and review of edited letter to oc | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2019-12-19 | Lydia H. Hamlet | Receipt and review of draft response to oc | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2019-12-19 | Josh Sanford | Editing and revision of letter to OCs | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | Discovery Related |
| 2019-12-20 | Steve Rauls | Edit and send letter in response to opposing counsel's discovery letter | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2019-12-31 | Lydia H. Hamlet | ████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-31 | Lydia H. Hamlet | ████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2019-12-31 | Lydia H. Hamlet | ████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-01-02 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: letter to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-01-06 | Sean Short | Conference with SR, DF, LH, MQ and AR regarding case status. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-01-06 | Lydia H. Hamlet | Conference with SR re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-01-07 | Steve Rauls | Conference with LH regarding discovery and emails from opt-in Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-01-07 | Lydia H. Hamlet | ████████████████████ | 0.30 | $52.50 | $175.00 | 0.10 | $17.50 | 66.67% | Client Communication |
| 2020-01-10 | Lydia H. Hamlet | ████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-01-10 | Lydia H. Hamlet | ████████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2020-01-10 | Lydia H. Hamlet | ████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-01-13 | Lydia H. Hamlet | ████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-01-13 | Lydia H. Hamlet | Work on Client's file: calendar Dinteru call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-01-14 | Lydia H. Hamlet | ████████████████████ | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Client Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-01-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from Tristan re: message from Dinteru | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-01-15 | Lydia H. Hamlet | ███████████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2020-01-15 | Lydia H. Hamlet | Conference with SR re: Dinteru documents | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-01-15 | Lydia H. Hamlet | Conference with AK, SS re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-01-17 | Lydia H. Hamlet | Work on Client's file: review discovery requests; email SR re: potential supplementation | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2020-01-17 | Lydia H. Hamlet | Work on Client's file - notes to file re: possible discovery supplements, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2020-01-17 | Lydia H. Hamlet | Conference with SR re: case status, supplementing discovery | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-01-17 | Steve Rauls | Conference with LH regarding discovery | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-01-20 | Lydia H. Hamlet | Conference with GE re: transcripts | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-01-27 | Staff | ███████████████████████ | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Client Communication |
| 2020-01-27 | Lydia H. Hamlet | Telephone Conference(s) with AP re: Bradberry case update | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-01-28 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-01-28 | Lydia H. Hamlet | Conference with AP re: status update | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-01-29 | Lydia H. Hamlet | Work on Client's file: calendar deadlines/reminders | 0.90 | $157.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-01-30 | Lydia H. Hamlet | Work on Client's file: calendar deadlines/reminders from ISO | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-02-03 | Lydia H. Hamlet | Telephone Conference(s) with AP re: Waldroup/case update | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-02-03 | Staff | Telephone Conference(s) with LH re update on case | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-02-03 | Staff | ███████████████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2020-02-03 | Sean Short | Conference with SR, AR, LH and MQ. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-02-03 | Lydia H. Hamlet | Conference with SR/team re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-02-05 | Lydia H. Hamlet | Conference with SR re: case value, EOA | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-02-11 | Lydia H. Hamlet | Conference with JS re: case status/depos | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-02-11 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SR/LH | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-02-12 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-03-09 | Lydia H. Hamlet | Conference with SR re: email attachments | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-09 | Lydia H. Hamlet | Conference with JS re: response to oc's email | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-09 | Lydia H. Hamlet | Conference with SR re: transcripts and written discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-09 | Lydia H. Hamlet | Conference with SR re: email/attachments from oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-03-09 | Josh Sanford | Conference with LH: response to OCs | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-09 | Steve Rauls | Receipt and review of email from opposing counsel with Rodriguez text messages; follow up with LH | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2020-03-10 | Josh Sanford | Receive, read and prepare response to email(s) from LH: email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: "spoliation of evidence"; conference with SR re: same; calendar deadline | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Opposing Counsel Communication |
| 2020-03-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: response to oc | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-03-10 | Josh Sanford | Telephone Conference(s) with VK: R11 response | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-03-10 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-03-10 | Josh Sanford | Examination of R11 motion | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Discovery Related |
| 2020-03-10 | Josh Sanford | Examination of R11 BIS and exhibits | 0.70 | $210.00 | $300.00 | 0.70 | $210.00 | 0.00% | Discovery Related |
| 2020-03-16 | Lydia H. Hamlet | Telephone Conference(s) with law clerk re: discovery requests | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-03-16 | Staff | Telephone Conference(s) with LH re review of discovery responses and deposition transcripts | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-03-16 | Staff | Telephone Conference(s) with LH re depos and discovery responses, email from OC | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-03-16 | Lydia H. Hamlet | Telephone Conference(s) with AP re: response to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-03-16 | Staff | Telephone Conference(s) with LH re review of discovery records, compose email to LH re same | 0.40 | $10.00 | $25.00 | 0.40 | $10.00 | 0.00% | Case Management |
| 2020-03-16 | Lydia H. Hamlet | Telephone Conference(s) with AP re: review of transcripts and information submitted by oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-03-16 | Staff | Examination of email from OC, text messages | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |
| 2020-03-16 | Staff | Examination of client text messages, depo transcripts, discovery answers | 0.70 | $17.50 | $25.00 | 0.70 | $17.50 | 0.00% | Discovery Related |
| 2020-03-17 | Steve Rauls | Conference with LH regarding Def.'s discovery requests | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-17 | Lydia H. Hamlet | Work on Client's file: review of documents provided by Defendant, discovery responses, and deposition transcripts | 1.80 | $315.00 | $175.00 | 1.80 | $315.00 | 0.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-03-17 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: review of transcripts, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-03-17 | Staff | Receive, read and prepare response to texts from LH re discovery responses | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-03-18 | Staff | Telephone Conference(s) with LH re examination of depo transcript | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-03-18 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: defendant's discovery responses (notes following) | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2020-03-18 | Lydia H. Hamlet | Compose, prepare and send correspondence to AP re: Davidson depo transcript | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Case Management |
| 2020-03-18 | Staff | Receive, read and prepare response to texts from LH re depo transcript | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-03-18 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: defendant's discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-03-18 | Lydia H. Hamlet | Receipt and review of IOM re: Davidson discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-03-18 | Lydia H. Hamlet | Work on Client's file: review Defendant's discovery responses | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2020-03-18 | Lydia H. Hamlet | Conference with SR re: letter to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-18 | Lydia H. Hamlet | Conference with SR re: defendant's discovery responses; response to oc's email | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-18 | Lydia H. Hamlet | Conference with JS re: response to oc's email; notes following | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-18 | Staff | Examination of Jason Davidson deposition transcript | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Discovery Related |
| 2020-03-18 | Steve Rauls | Examination of Def.'s responses to RFPs; discuss possible additional discovery with LH | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Discovery Related |
| 2020-03-18 | Steve Rauls | Editing and revision of response to Def.'s email regarding text messages | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Opposing Counsel Communication |
| 2020-03-18 | Lydia H. Hamlet | letter to oc; further review of text messages sent by oc and deposition transcripts | 2.30 | $402.50 | $175.00 | 2.30 | $402.50 | 0.00% | Discovery Related |
| 2020-03-19 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-03-19 | Lydia H. Hamlet | Conference with SR re: letter to oc, notes following | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-19 | Lydia H. Hamlet | Receipt and review of JS-edited letter to oc; prepare same for service; conference with SR re: same; email same to oc | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-03-19 | Lydia H. Hamlet | Receipt and review of SR-edited letter to oc; forward same to JS | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-03-24 | Lydia H. Hamlet | Work on Client's file: calendar deadline to submit damages; set reminders | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-03-27 | Josh Sanford | Examination of letter | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-03-27 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-03-30 | Staff | Telephone Conference(s) with LH re damages calculations | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-03-30 | Lydia H. Hamlet | Telephone Conference(s) with AP re: damages calculations, review of personnel files, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-03-30 | Vanessa Kinney | Telephone Conference(s) with Josh Sanford re: responding to defendant's rule 11 motion | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-30 | Steve Rauls | Conference with LH regarding damages project | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-30 | Lydia H. Hamlet | Conference with SR re: damages calculations (notes following) | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2020-03-30 | Sean Short | Conference with SR, MQ and LH regarding case status. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-31 | Sean Short | Conference with LH regarding damage calculations. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-31 | Lydia H. Hamlet | Conference with SS re: damages calculations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-03-31 | Staff | Work on Client's file: create spreadsheet of plaintiffs' vacation days | 0.70 | $17.50 | $25.00 | 0.70 | $17.50 | 0.00% | Damages Calculations |
| 2020-03-31 | Lydia H. Hamlet | Telephone Conference(s) with AP re: damages | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-01 | Staff | Work on Client's file: damages spreadsheet | 0.40 | $10.00 | $25.00 | 0.40 | $10.00 | 0.00% | Damages Calculations |
| 2020-04-01 | Staff | Work on Client's file: damages spreadsheet | 0.60 | $15.00 | $25.00 | 0.60 | $15.00 | 0.00% | Damages Calculations |
| 2020-04-01 | Staff | Work on Client's file: damages spreadsheet | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Damages Calculations |
| 2020-04-02 | Staff | Work on Client's file: damages spreadsheet | 1.20 | $30.00 | $25.00 | 1.20 | $30.00 | 0.00% | Damages Calculations |
| 2020-04-02 | Staff | Work on Client's file: damages spreadsheet | 0.80 | $20.00 | $25.00 | 0.80 | $20.00 | 0.00% | Damages Calculations |
| 2020-04-02 | Staff | Work on Client's file: damages spreadsheet | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Damages Calculations |
| 2020-04-02 | Staff | Work on Client's file: damages spreadsheet | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Damages Calculations |
| 2020-04-02 | Staff | Work on Client's file: damages spreadsheet | 0.40 | $10.00 | $25.00 | 0.40 | $10.00 | 0.00% | Damages Calculations |
| 2020-04-02 | Staff | Work on Client's file: damages spreadsheet | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Damages Calculations |
| 2020-04-02 | Staff | Work on Client's file: damages spreadsheet | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Damages Calculations |
| 2020-04-02 | Lydia H. Hamlet | Telephone Conference(s) with AP re: damages calculations/review of personnel records | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-04-02 | Staff | Telephone Conference(s) with LH re damages | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-02 | Lydia H. Hamlet | Telephone Conference(s) with AP re: review of records for damages calculations | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-04-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: damages spreadsheet | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-04-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: Defendant's initial disclosures, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-03 | Josh Sanford | Receive, read and prepare response to email(s) from  LH/VK: response to sanctions letters | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2020-04-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: damages spreadsheet, pay information, etc. for Rodriguez and Davidson | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-03 | Lydia H. Hamlet | Telephone Conference(s) with SR re: damages spreadsheet, pay information, etc. for Rodriguez and Davidson | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-03 | Lydia H. Hamlet | Telephone Conference(s) with AP re: Defendant's initial disclosures, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-03 | Steve Rauls | Telephone Conference(s) with LH regarding damages project; follow up via email | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-03 | Staff | Telephone Conference(s) with LH re damages spreadsheet | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-03 | Lydia H. Hamlet | Telephone Conference(s) with AP re: spreadsheet | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-03 | Lydia H. Hamlet | Telephone Conference(s) with AP re: damages spreadsheet, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-03 | Staff | Work on Client's file: damages spreadsheet | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Damages Calculations |
| 2020-04-03 | Staff | Work on Client's file: damages spreadsheet | 0.40 | $10.00 | $25.00 | 0.40 | $10.00 | 0.00% | Damages Calculations |
| 2020-04-03 | Staff | Work on Client's file: damages spreadsheet | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Damages Calculations |
| 2020-04-03 | Staff | Work on Client's file: damages spreadsheet | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Damages Calculations |
| 2020-04-03 | Staff | Work on Client's file: damages spreadsheet | 0.20 | $5.00 | $25.00 | 0.20 | $5.00 | 0.00% | Damages Calculations |
| 2020-04-03 | Staff | Work on Client's file: damages spreadsheet | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Damages Calculations |
| 2020-04-03 | Vanessa Kinney | Receipt and review of exhibits to motion for sanctions | 0.40 | $90.00 | $225.00 | 0.40 | $90.00 | 0.00% | Discovery Related |
| 2020-04-03 | Staff | Compose electronic communication to LH re damages spreadsheet | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-04-03 | Staff | Examination of client's file | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-03 | Vanessa Kinney | review file documents and good faith letters | 0.30 | $67.50 | $225.00 | 0.30 | $67.50 | 0.00% | Discovery Related |
| 2020-04-03 | Vanessa Kinney | message Josh Sanford and Lydia Hamlet re: Sanctions Motion | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-03 | Vanessa Kinney | brief in support of motion for sanctions and take notes for response | 1.60 | $360.00 | $225.00 | 1.60 | $360.00 | 0.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-03 | Vanessa Kinney | compare issues raised in discovery dispute communications with sanctions motion | 0.20 | $45.00 | $225.00 | 0.20 | $45.00 | 0.00% | Discovery Related |
| 2020-04-03 | Vanessa Kinney | review additional file documents relevant to sanctions motion | 0.70 | $157.50 | $225.00 | 0.70 | $157.50 | 0.00% | Discovery Related |
| 2020-04-04 | Vanessa Kinney | Perform legal research regarding spoliation and sanctions issues and review cases cited by Defendant; formulate strategy for responding | 3.10 | $697.50 | $225.00 | 3.10 | $697.50 | 0.00% | Discovery Related |
| 2020-04-04 | Josh Sanford | Telephone Conference(s) with VK: response to sanctions motion | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-04 | Steve Rauls | Telephone Conference(s) with VK regarding response to Def.'s sanctions motion | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 2020-04-04 | Josh Sanford | Receive, read and prepare response to email(s) from VK: response to sanctions motion | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-04 | Vanessa Kinney | message to Steve Rauls re: conference to discuss text message issue raised by Defendant | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-04 | Vanessa Kinney | Steve Rauls re: background facts of discovery dispute, potential resolution and strategy for going forward | 0.40 | $90.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-06 | Josh Sanford | Conference with VK: response to sanctions motions | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-06 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: letter/motion threatening sanctions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-06 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: updated spreadsheet for damages calculations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AP re: updated spreadsheet re: information for damages calculations | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-04-06 | Lydia H. Hamlet | Telephone Conference(s) with VK re: response | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 2020-04-06 | Lydia H. Hamlet | Telephone Conference(s) with VK re: letter/motion re: contempt | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-06 | Lydia H. Hamlet | Telephone Conference(s) with JS re: letter/motion re: contempt | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-06 | Lydia H. Hamlet | Telephone Conference(s) with AP re: damages calculations | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-04-06 | Staff | Telephone Conference(s) with LH re damages | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-06 | Staff | Compose electronic communication to LH re damages | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-06 | Lydia H. Hamlet | Receipt and review of letter from oc threatening motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-06 | Lydia H. Hamlet | Receipt and initial review of beginning of damages spreadsheet | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Damages Calculations |
| 2020-04-06 | Lydia H. Hamlet | Receipt and initial review of updated spreadsheet for damages calculations | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Damages Calculations |
| 2020-04-06 | Lydia H. Hamlet | notes to file re: damages | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 2020-04-06 | Staff | Work on Client's file: damages spreadsheet | 1.20 | $30.00 | $25.00 | 1.20 | $30.00 | 0.00% | Damages Calculations |
| 2020-04-06 | Staff | Work on Client's file: damages spreadsheet | 0.30 | $7.50 | $25.00 | 0.30 | $7.50 | 0.00% | Damages Calculations |
| 2020-04-06 | Vanessa Kinney | Lydia Hamlet re: facts for responding to sanctions motion | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-06 | Vanessa Kinney | set up and start outline for response to sanctions motion | 1.80 | $405.00 | $225.00 | 1.80 | $405.00 | 0.00% | Discovery Related |
| 2020-04-07 | Steve Rauls | Work on Client's file: damages spreadsheet for Jason Davidson | 0.80 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Damages Calculations |
| 2020-04-07 | Steve Rauls | Work on Client's file: damages spreadsheet for Rodriguez | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Damages Calculations |
| 2020-04-07 | Steve Rauls | Work on Client's file: damages spreadsheet for opt-in Bradberry | 1.80 | $315.00 | $175.00 | 1.80 | $315.00 | 0.00% | Damages Calculations |
| 2020-04-07 | Lydia H. Hamlet | Receipt and cursory review of proposed motion for sanctions and BIS and exhibits | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-07 | Vanessa Kinney | Telephone Conference(s) with Josh Sanford re: drafting letter rather than response to motion for sanctions | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-07 | Josh Sanford | Telephone Conference(s) with VK: response to sanctions | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-07 | Staff | Telephone Conference(s) with LH re damages | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Damages Calculations |
| 2020-04-07 | Lydia H. Hamlet | Telephone Conference(s) AP re: damages calculations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 2020-04-07 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: damages calculations | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-07 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: damages calculations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-07 | Josh Sanford | Receive, read and prepare response to email(s) from VK: response to sanctions | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-07 | Josh Sanford | Receive, read and prepare response to email(s) from LH: calculating damages | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-07 | Vanessa Kinney | additional research on rule 11 opportunity to cure and mark relevant portions of research | 1.30 | $292.50 | $225.00 | 1.30 | $292.50 | 0.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-07 | Vanessa Kinney | work on letter in response to motion for sanctions | 3.70 | $832.50 | $225.00 | 3.70 | $832.50 | 0.00% | Discovery Related |
| 2020-04-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: Rodriguez damages | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: agreed postponement (R. 11 motion) | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: letter to oc, calling clients | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: letter to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: client declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: request re: R. 11 motion | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-08 | Lydia H. Hamlet | Telephone Conference(s) with JS re: case status/R. 11 response letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-08 | Lydia H. Hamlet | Telephone Conference(s) with VK re: letter in response to R. 11 motion (notes following) | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 2020-04-08 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: plan for responding to defendant motion for sanctions and for contacting plaintiffs | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-08 | Josh Sanford | Preparation and drafting of IOM: response to R11 letter | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-08 | Steve Rauls | Work on Client's file: damages spreadsheet for opt-in Waldroup | 1.00 | $175.00 | $175.00 | 1.00 | $175.00 | 0.00% | Damages Calculations |
| 2020-04-08 | Steve Rauls | Work on Client's file: damages spreadsheet for opt-in Walker | 1.00 | $175.00 | $175.00 | 1.00 | $175.00 | 0.00% | Damages Calculations |
| 2020-04-08 | Steve Rauls | Work on Client's file: damages spreadsheet for opt-in Dinteru | 0.80 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Damages Calculations |
| 2020-04-08 | Vanessa Kinney | email Josh Sanford re: possible extension to Motion for Sanctions | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-08 | Vanessa Kinney | email Josh Sanford, Lydia Hamlet and Steve Rauls re: contacting plaintiffs | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-08 | Vanessa Kinney | email Josh Sanford, Lydia Hamlet and Steve Rauls re: additional information for contacting plaintiffs | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-08 | Vanessa Kinney | work on letter in response to motion for sanctions | 2.90 | $652.50 | $225.00 | 2.90 | $652.50 | 0.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-08 | Vanessa Kinney | work on letter in response to motion for sanctions | 1.60 | $360.00 | $225.00 | 1.60 | $360.00 | 0.00% | Discovery Related |
| 2020-04-09 | Lydia H. Hamlet | Work on Client's file: questions for each individual plaintiff; attempts to access contact information | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Discovery Related |
| 2020-04-09 | Lydia H. Hamlet | Receipt and review of correspondence from JS re: R. 11 "response" due date; original mailed documents | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2020-04-09 | Lydia H. Hamlet | Receipt and review of IOM re: response to oc letter | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2020-04-09 | Lydia H. Hamlet | Receipt and review of text from oc re: contact with clients; letter deadline | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-09 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: conversations with clients | 0.30 | $67.50 | $225.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-09 | Lydia H. Hamlet | Telephone Conference(s) with TF re: response to oc letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-09 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-09 | Lydia H. Hamlet | Telephone Conference(s) with VK re: response to R. 11 letter; contact with clients, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-09 | Lydia H. Hamlet | Telephone Conference(s) with VK re: contact with clients | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-09 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-09 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: status/contacting plaintiffs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-09 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: letter in response to R. 11 letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: letter to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-09 | Josh Sanford | Receive, read and prepare response to email(s) from VK/LH: contact with clients | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2020-04-09 | Lydia H. Hamlet | Conference with JS re: letter to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-09 | Steve Rauls | Editing and revision of damages spreadsheets; follow-up email to LH | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Damages Calculations |
| 2020-04-09 | Vanessa Kinney | Editing and revision of letter in response to motinon for sanctions | 2.10 | $472.50 | $225.00 | 1.10 | $247.50 | 47.62% | Discovery Related |
| 2020-04-10 | Steve Rauls | Editing and revision of response to Def.'s draft Rule 11 motion | 1.00 | $175.00 | $175.00 | 1.00 | $175.00 | 0.00% | Discovery Related |
| 2020-04-10 | Josh Sanford | Examination of IOM: R11 response | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-04-10 | Josh Sanford | Conference with LH: damages | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: responsive letter to oc | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: responsive letter to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: damages calculations | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: working draft of responsive letter to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: finalizing damages | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: response to R. 11 letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-10 | Josh Sanford | Receive, read and prepare response to email(s) from VK: R11 response | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-10 | Josh Sanford | Receive, read and prepare response to email(s) from  LH/SR/VK: response to R11 | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: call with Wadroup- outstanding information | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | ███████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-10 | Lydia H. Hamlet | ███████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-10 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK/JS/SR re: information from clients re: messages/declarations | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK/SR re: supplementing discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | ███████████████████████████ | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Client Communication |
| 2020-04-10 | Lydia H. Hamlet | Telephone Conference(s) with VK re: clients' declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | Telephone Conference(s) with JS and VK re: damages; letter to oc; email SR re: same | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | ███████████████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2020-04-10 | Josh Sanford | Telephone Conference(s) with VK: contact with clients | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-10 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: update on conversations with plaintiffs | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-10 | Vanessa Kinney | Telephone Conference(s) with Josh Sanford re: getting letter to opposing counsel | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-10 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: additions to good faith letter | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-10 | Lydia H. Hamlet | ███████████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2020-04-10 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-10 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-10 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-10 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-10 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-10 | Josh Sanford | Compose electronic communication  OCs | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2020-04-10 | Lydia H. Hamlet | Receipt and review of damages | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Damages Calculations |
| 2020-04-10 | Lydia H. Hamlet | Receipt and review of SR-edited damages calculations- Dinteru, Waldroup, Walker | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Damages Calculations |
| 2020-04-10 | Lydia H. Hamlet | Receipt and review of SR-edited responsive letter to oc; email JS/SR/VK re: same | 0.70 | $122.50 | $175.00 | 0.70 | $122.50 | 0.00% | Discovery Related |
| 2020-04-10 | Lydia H. Hamlet | Work on Client's file: review messages from Bradberry- forward same to email; save all to file | 0.70 | $122.50 | $175.00 | 0.70 | $122.50 | 0.00% | Discovery Related |
| 2020-04-10 | Lydia H. Hamlet | Work on Client's file: put Bradberry text messages and Dinteru reports to management in proper order; save same to electronic file for provision to oc | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Discovery Related |
| 2020-04-11 | Vanessa Kinney | Editing and revision of letter in response to motion for sanctions; review emails and text messages from Lydia Hamlet re: conversations with client to ensure all information in letter is accurate | 1.40 | $315.00 | $225.00 | 1.40 | $315.00 | 0.00% | Discovery Related |
| 2020-04-11 | Vanessa Kinney | message Lydia Hamlet re: Plaintiff Rodriguez | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-12 | Vanessa Kinney | Editing and revision of good faith letter and email to Josh Sanford and Steve Rauls and Lydia Hamlet | 0.20 | $45.00 | $225.00 | 0.20 | $45.00 | 0.00% | Discovery Related |
| 2020-04-13 | Lydia H. Hamlet | Receipt and review of Rule 11 response letter | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2020-04-13 | Lydia H. Hamlet | Receipt and review of finalize version of FLSA damages | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Damages Calculations |
| 2020-04-13 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-13 | Steve Rauls | Work on Client's file: revise damages spreadsheets, edit sanctions letter response, review client text messages, and send all to opposing counsel | 1.70 | $297.50 | $175.00 | 1.70 | $297.50 | 0.00% | Discovery Related |
| 2020-04-13 | Josh Sanford | Preparation and drafting of IOM: damages | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | | Case Management |
| 2020-04-13 | Lydia H. Hamlet | ███████████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-13 | Lydia H. Hamlet | Telephone Conference(s) with SR re: demand, FMLA damages, FLSA damages (notes following); text SR re: FLSA damages | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: letter to oc and attachments | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from AR re: FMLA damages | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: review of response letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: damages calculations | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: response to Rule 11 letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-13 | Josh Sanford | Receive, read and prepare response to email(s) from  LH/SR: sanctions response | 0.80 | $240.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-13 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS, etc. re: Davidson FMLA damages | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-13 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: R. 11 response letter and attachments | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-13 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: response letter, FMLA damages | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-13 | Josh Sanford | Examination of  IOM: letter to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-13 | Josh Sanford | Examination of IOM: letter to OCs | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-13 | Josh Sanford | Examination of IOM: sanctions response | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-13 | Lydia H. Hamlet | Editing and revision of R. 11 response letter-letterhead | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Discovery Related |
| 2020-04-13 | Josh Sanford | Editing and revision of sanctions response | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Discovery Related |
| 2020-04-13 | Josh Sanford | Conference with VK: rev of text messages | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-04-14 | Josh Sanford | Examination of  IOM: Call with OC | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-04-14 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: discovery letter from oc/client responses/drafting | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-14 | Josh Sanford | Receive, read and prepare response to email(s) from OC | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2020-04-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: discovery letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: plaintiffs' discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: conference call | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: conference call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: Rodriguez conference call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: conference call; response(es) to oc's "good faith" letter | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-14 | Lydia H. Hamlet | ███████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-04-14 | Lydia H. Hamlet | ███████████ | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-04-14 | Lydia H. Hamlet | Telephone Conference(s) with SR re: FLMA damages and proposed response to "good faith" letter (notes following) | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-14 | Lydia H. Hamlet | ███████████ | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-04-14 | Vanessa Kinney | Receipt and review of emails re: telephone conference with Opposing Counsel | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-14 | Lydia H. Hamlet | Work on Client's file: IOM re: conference call with oc/calendar | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-14 | Lydia H. Hamlet | Work on Client's file: information for calculation of FMLA damages | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 2020-04-14 | Steve Rauls | Receipt and review of letter from opposing counsel regarding discovery; compare allegations in letter to discovery responses and send follow-up email to LH and JS | 0.80 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Discovery Related |
| 2020-04-14 | Lydia H. Hamlet | Receipt and review of letter re: perceived discovery deficiencies - calendar due date, etc. | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2020-04-15 | Steve Rauls | Work on Client's file: review Rodriguez, Davidson, Bradberry discovery responses to prepare for afternoon conference call | 1.50 | $262.50 | $175.00 | 1.50 | $262.50 | 0.00% | Discovery Related |
| 2020-04-15 | Lydia H. Hamlet | Work on Client's file: prepare documents for conference call with oc; send correspondence to SR re: same | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2020-04-15 | Lydia H. Hamlet | Telephone Conference(s) with SR re: discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-15 | Lydia H. Hamlet | conference call with oc (notes following); email JS/SR/VK re: contacting client | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-15 | Steve Rauls | Telephone Conference(s) with JS, LH, VK and opposing counsel regarding discovery disputes; follow up with LH via email | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-15 | Lydia H. Hamlet | Telephone Conference(s) with JS re: SDTs for deposition, etc. - notes following | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-15 | Lydia H. Hamlet | ███████████████████ | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Client Communication |
| 2020-04-15 | Josh Sanford | Telephone Conference(s) with LH: call with client | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-15 | Josh Sanford | Telephone Conference(s) with OC- discovery dispute | 0.40 | $120.00 | $300.00 | 0.40 | $120.00 | 0.00% | Opposing Counsel Communication |
| 2020-04-15 | Vanessa Kinney | Telephone Conference(s) with Steve Rauls re: questions about phone company release of plaintiff text messages | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-15 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: plan for text messages | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: conference call with oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: plan for SDTs, review correspondence for possible information about who she might have exchanged texts with | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-15 | Josh Sanford | Receive, read and prepare response to email(s) from VK/LH/SR: next steps | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-15 | Josh Sanford | Receive, read and prepare response to email(s) from LH: call with client | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-15 | Josh Sanford | Conference with  LH: missing texts; IOMS: text recovery | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2020-04-15 | Vanessa Kinney | phone conference with Opposing counsel, Josh Sanford, Lydia Hamlet, Steve Rauls re: sanctions issues | 0.30 | $67.50 | $225.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-16 | Josh Sanford | Conference with  LH/SR: discovery, next steps | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Josh Sanford | Examination of  emails to/from OCs: discovery | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Discovery Related |
| 2020-04-16 | Josh Sanford | Examination of  IOM: client contact | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-16 | Josh Sanford | Examination of  discovery email to OC | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Discovery Related |
| 2020-04-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: people client texted with | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: prior written communication with oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Compose, prepare and send correspondence/emails to SR re: SDTs, etc. | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to Barnett re: phone number for agent | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: employee contact information | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to SS re: SDT | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: SDT | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to Sprint re: SDT | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: SDT, letters, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: conference call re: Sprint, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: RFAs and efforts to retrieve text messages | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: review of SDT, second SDT for records, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: emailing oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: return email to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: backup for phone, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-16 | Steve Rauls | Receive, read and prepare response to email(s) from opposing counsel regarding discovery matters | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SS re: SDT | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Sean Short | Receive, read and prepare response to email(s) from LH regarding sample subpoena for production of documents. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-16 | Steve Rauls | Telephone Conference(s) with JS and LH regarding discovery matters | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Telephone Conference(s) with SR re: emailing oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Telephone Conference(s) with Sprint Subpoena compliance - notes following | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2020-04-16 | Lydia H. Hamlet | Telephone Conference(s) with SR re: SDT | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Telephone Conference(s) with JS/SR re: SDTs, etc. (notes following) | 0.50 | $87.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-04-16 | Lydia H. Hamlet | ██████████████████ | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-04-16 | Lydia H. Hamlet | Telephone Conference(s) with VK re: call with oc, R. 11 motion, jury instruction, SDTs, etc. | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Vanessa Kinney | Receipt and review of follow-up message from opposing counsel on phone conference to address text messages | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-16 | Josh Sanford | Preparation and drafting of IOM: discovery dispute | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-04-16 | Lydia H. Hamlet | Preparation and drafting of Sprint affidavit | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-16 | Lydia H. Hamlet | Preparation and drafting of Sprint SDT | 0.50 | $87.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-16 | Lydia H. Hamlet | Work on Client's file: texts with VK re: conference call with oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-16 | Lydia H. Hamlet | Work on Client's file: research re: custodian, etc. | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-16 | Lydia H. Hamlet | Work on Client's file: research re proper entity, address, registered agent, etc. | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-16 | Lydia H. Hamlet | Work on Client's file: research procedure for retrieving texts from Sprint - call Sprint Corporate Security, etc. (notes following re: details, instruction, etc.) | 0.50 | $87.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-16 | Steve Rauls | Work on Client's file: work with LH on researching proper entity for phone records subpoenas and drafting subpoenas | 0.50 | $87.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-16 | Lydia H. Hamlet | Receipt and review of SR-reviewed SDT to Sprint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Lydia H. Hamlet | Receipt and review of revised response to "good faith" letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Lydia H. Hamlet | Receipt and review of IOM re: deadline to provide texts to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-17 | Lydia H. Hamlet | Receipt and review of letter from Sprint I re SDT; save same to file; email same to JS/SR | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Lydia H. Hamlet | Receipt and review of SR letter to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-17 | Lydia H. Hamlet | Work on Client's file: contact Barnett re: service in Conway | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Lydia H. Hamlet | Work on Client's file: prepare SDTs II for service | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Lydia H. Hamlet | Work on Client's file: calendar deadline to send texts to oc - reminders | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-17 | Steve Rauls | Preparation and drafting of response to "discovery deficiency" letter from opposing counsel; send to LH and JS for review | 1.50 | $262.50 | $175.00 | 1.50 | $262.50 | 0.00% | Discovery Related |
| 2020-04-17 | Lydia H. Hamlet | Preparation and drafting of two versions of SDT to Sprint II | 0.50 | $87.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Lydia H. Hamlet | Preparation and drafting of Affidavit for Sprint II | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Josh Sanford | Discussion of case status and directing case strategy to Attorney JW (Discovery dispute) | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Lydia H. Hamlet | ███████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-04-17 | Lydia H. Hamlet | Telephone Conference(s) with JS re; SDT I | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Lydia H. Hamlet | texts with Barnett re: service of SDT II | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Lydia H. Hamlet | Telephone Conference(s) with TF re: TLO search of Crafton | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-17 | Steve Rauls | Receive, read and prepare response to email(s) from LH regarding service of subpoenas of cell provider | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: communication from Sprint I | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: no objection to Sprint I SDT | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-17 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: no objection to Sprint II SDT | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-17 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: request for contact info | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-17 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: request for contact info | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-17 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: letter in response to "good faith" letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: request for contact information of employees | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-17 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: SDTs, additional information needed from client | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: details for SDTs, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Lydia H. Hamlet | Compose, prepare and send correspondence to Sprint II | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: Sprint II SDTs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-17 | Lydia H. Hamlet | ███████████████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-04-17 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: SDT I | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-17 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: SDTs II | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: SDT I | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: Sprint I SDT and reason for requesting employee contact information | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-17 | Lydia H. Hamlet | Compose, prepare and send correspondence to Barnett re: wait on service until no objection from oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Josh Sanford | Receive, read and prepare response to email(s) from OC: phone numbers via text | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2020-04-17 | Josh Sanford | Receive, read and prepare response to email(s) from LH/SR: efforts to serve Sprint | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Josh Sanford | Editing and revision of letter to OC | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 2020-04-17 | Lydia H. Hamlet | Editing and revision of Sprint Corp. SDT- prepare same for service | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Lydia H. Hamlet | Editing and revision of letter to Sprint Corp | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Lydia H. Hamlet | Editing and revision of Sprint Corp letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-17 | Josh Sanford | Examination of email to OC, with SDT | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-17 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-17 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-17 | Josh Sanford | Examination of email (with SDT) to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-17 | Josh Sanford | Examination of IOMS: sprint response to SDT | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-17 | Josh Sanford | Conference with LH: subpoenas to sprint | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Josh Sanford | Conference with SR/LH: resolving discovery dispute | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2020-04-17 | Josh Sanford | Conference with LH: more subpoenas | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-17 | Josh West | Conference with JS re: D's attempt to obtain negative inference; | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-20 | Josh Sanford | Examination of OC email-discovery | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Opposing Counsel Communication |
| 2020-04-20 | Josh Sanford | Examination of transmittal of SDT to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-20 | Josh Sanford | Examination of letter to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-20 | Staff | Examination of intake notes, damages spreadsheet | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Damages Calculations |
| 2020-04-20 | Lydia H. Hamlet | Conference with JS re: service | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-20 | Josh Sanford | Conference with LH: service of SD7 on Sprint | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: SDTs, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: letter to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-20 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: second Sprint Spectrum Limited Partnership SDT | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: response to SR letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-20 | Steve Rauls | Telephone Conference(s) with LH regarding revised FLSA and FMLA damages calculations for Rodriguez; follow up by email | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-20 | Lydia H. Hamlet | Telephone Conference(s) with Barnett re: service | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-20 | Lydia H. Hamlet | Telephone Conference(s) with Barnett re: service | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-20 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-20 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-04-20 | Lydia H. Hamlet | Telephone Conference(s) with SR re: SDTs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-20 | Steve Rauls | Telephone Conference(s) with LH regarding subpoenas to Sprint | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-20 | Lydia H. Hamlet | Receipt and review of oc letter re: Plaintiffs' discovery responses | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-20 | Steve Rauls | Receipt and review of letter from opposing counsel regarding discovery | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-20 | Staff | Receipt and review of text from LH re plaintiff work dates | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-20 | Lydia H. Hamlet | Receipt and review of letter to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-20 | Lydia H. Hamlet | Work on Client's file: prepare initial disclosures for service | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2020-04-20 | Lydia H. Hamlet | Work on Client's file: SDTs to Sprint Spectrum Limited Partnership on Spring, Affidavit, letter to oc and Sprint Spectrum, email SR re: same | 1.00 | $175.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-20 | Steve Rauls | Work on Client's file: final review of response to discovery deficiency letter; email to opposing counsel | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2020-04-20 | Lydia H. Hamlet | Work on Client's file: FLSA DAMAGES | 1.50 | $262.50 | $175.00 | 1.50 | $262.50 | 0.00% | Damages Calculations |
| 2020-04-21 | Steve Rauls | Work on Client's file: revise damages spreadsheet for Rodriguez; draft damages supplement letter to opposing counsel and send to LH and JS for review | 1.40 | $245.00 | $175.00 | 1.40 | $245.00 | 0.00% | Damages Calculations |
| 2020-04-21 | Lydia H. Hamlet | Receipt and review of draft letter to oc from SR and updated Rodriguez FLSA damages | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-21 | Lydia H. Hamlet | Receipt and review of correspondence from Barnett re: service | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-21 | Steve Rauls | Receipt and review of email from JS with edits to discovery letter; make changes and send to opposing counsel | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2020-04-21 | Lydia H. Hamlet | Telephone Conference(s) with Barnett re: service on agent and custodian | 0.20 | $35.00 | $175.00 | 0.10 | $17.50 | 50.00% | Case Management |
| 2020-04-21 | Josh Sanford | Receive, read and prepare response to email(s) from LH/SR: depos | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-04-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: letter to oc, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from Barnett re: service on Prentice-Hall | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: updated damages/supplementation letter to oc; review same | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: Sprint Spectrum SDT II | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: requested contact information for Par Fry employees | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: FMLA/FLSA damages calculations, etc., response to oc letter, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: proposed supplemental response to oc letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-21 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-21 | Lydia H. Hamlet | Compose, prepare and send correspondence to Barnett re: second set of Sprint Spectrum SDTs, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-21 | Josh Sanford | Conference with LH: subpoenas | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-04-21 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-21 | Josh Sanford | Examination of OC emails | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-21 | Josh Sanford | Examination of witness contact information OC | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Discovery Related |
| 2020-04-21 | Josh Sanford | Editing and revision of letter to OC | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2020-04-22 | Josh Sanford | Examination of email to OC-contact with witnesses | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-22 | Josh Sanford | Examination of RFAs from OC | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Discovery Related |
| 2020-04-22 | Josh Sanford | Conference with LH: contact with witnesses | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-04-22 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-22 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: 4.2 protection | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-22 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: RFA formatting | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-22 | Lydia H. Hamlet | Compose, prepare and send correspondence to SO re: formatting RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-22 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: proceeding with SDTs, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-22 | Lydia H. Hamlet | Compose, prepare and send correspondence to TLO search of George's employees | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: RFAs to name plaintiffs | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: RFAs in Word | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: formatting RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from TF re: RFAs and deadline | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: second set of RFAs to Rodriguez and Davidson | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-22 | Josh Sanford | Receive, read and prepare response to email(s) from  OC: RFAs | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2020-04-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: letter in response to oc | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from TF re: TLO'd information re: George's employees/former employees- save information to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: SDTs to George's employees, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-22 | Lydia H. Hamlet | Telephone Conference(s) with JS re: contact information for individuals - plan re: same (notes to file) | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-22 | Lydia H. Hamlet | Telephone Conference(s) with JS re: employee depositions, additional contact information | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-22 | Lydia H. Hamlet | Telephone Conference(s) with TF re: TLO search of George's employees | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-22 | Lydia H. Hamlet | Telephone Conference(s) with SR re: SDTs/calls to George's employees, questions for same, etc. (notes following) | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-22 | Steve Rauls | Email exchange with LH regarding efforts to obtain text messages from former employees identified by opposing counsel; follow up by phone | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-22 | Staff | Receipt and review of Second RFA from Defendant; save in file; update Pipefy | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-04-22 | Lydia H. Hamlet | Receipt and review of final draft of letter to oc supplementing damages | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-22 | Lydia H. Hamlet | Receipt and review of revised damages calculations provided to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Damages Calculations |
| 2020-04-22 | Lydia H. Hamlet | Receipt and review of IOM re: deadline to respond to RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-22 | Lydia H. Hamlet | Receipt and review of IOM re: case deadlines | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-22 | Lydia H. Hamlet | Receipt and initial review of RFAs to Rodriguez | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2020-04-22 | Lydia H. Hamlet | Receipt and review of RFAs to Davidson | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-22 | Josh Sanford | Preparation and drafting of IOM: RFA responses | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-04-22 | Lydia H. Hamlet | Work on Client's file: additional calendaring/reminders re: deadline to respond to RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-22 | Staff | Work on Client's file: TLO search addresses from Defendant; email LH | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Discovery Related |
| 2020-04-22 | Lydia H. Hamlet | Work on Client's file: review ARPC 4.2 | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2020-04-23 | Lydia H. Hamlet | Work on Client's file: JS office to call former employees/reschedule | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-23 | Staff | Work on Client's file: formatting 2 RFA documents, save to file and email LH: re: same | 0.70 | $17.50 | $25.00 | 0.70 | $17.50 | 0.00% | Discovery Related |
| 2020-04-23 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: calls to Rodriguez Plaintiffs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-23 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: 4.2 protection | 0.10 | $17.50 | $175.00 | 0.00 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-04-23 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from So re: RFAs formatting | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-23 | Josh Sanford | Receive, read and prepare response to email(s) from | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-23 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: calling former employees re: records | 0.10 | $17.50 | $175.00 | 0.00 | $17.50 | 0.00% | In House Conference |
| 2020-04-23 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: calls to former employees | 0.10 | $17.50 | $175.00 | 0.00 | $17.50 | 0.00% | In House Conference |
| 2020-04-23 | Josh Sanford | Receive, read and prepare response to email(s) from LH: calls with witnesses | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-23 | Josh Sanford | Conference with LH: call with witnesses | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-23 | Josh Sanford | Examination of email from OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-24 | Josh Sanford | Examination of IOM: info for S. Hughes | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-24 | Lydia H. Hamlet | Conference with JS re: calls to employees, SDTS, discovery supplements, etc. (notes following) | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-24 | Josh Sanford | Conference with LH: calls to witnesses | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-24 | Josh Sanford | Conference with LH: call with Ms. Hughes | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-24 | Lydia H. Hamlet | Compose, prepare and send correspondence to TF re: additional TLO of Steven Hughes | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-04-24 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: another possible number for Hughes; save information to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-24 | Lydia H. Hamlet | Compose, prepare and send correspondence to Barry Wilkins - text | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-24 | Lydia H. Hamlet | Compose, prepare and send correspondence to Sandro Julio - FB message | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-24 | Lydia H. Hamlet | Compose, prepare and send correspondence to - Barry Wilkins - text | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-24 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from TF re: another possible number for Steven Hughes | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-24 | Lydia H. Hamlet | Telephone Conference(s) with- attempt to call Sandro Julio | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-24 | Lydia H. Hamlet | Telephone Conference(s) with - attempt tp ca; Barry Wilkins | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-24 | Lydia H. Hamlet | Telephone Conference(s) with - attempt to call Steven Hughes | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-24 | Lydia H. Hamlet | Telephone Conference(s) with JS re: call from Robin (Hughes) | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-24 | Josh Sanford | Telephone Conference(s) with Robin Hughes (wife of Steven) | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-26 | Josh Sanford | Examination of IOM: witness phone number | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-27 | Lydia H. Hamlet | Work on Client's file re: RFAs | 1.00 | $175.00 | $175.00 | 1.00 | $175.00 | 0.00% | Discovery Related |
| 2020-04-27 | Josh Sanford | Preparation and drafting of IOM: witness contact | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-04-27 | Steve Rauls | Receipt and review of phone records from Sprint in response to subpoena; follow up with LH regarding production to opposing counsel | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Discovery Related |
| 2020-04-27 | Lydia H. Hamlet | Receipt and review of information/documents from Sprint; save all to file | 1.00 | $175.00 | $175.00 | 1.00 | $175.00 | 0.00% | Discovery Related |
| 2020-04-27 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: email to oc re: text messages, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-27 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: email to oc | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-27 | Lydia H. Hamlet | Compose, prepare and send correspondence to OC RE: STATUS OF SPRINT SUBPOENAS; save text message to Wilkins and FB message to Sandro Julio to file | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-27 | Lydia H. Hamlet | Compose, prepare and send correspondence to Barnett re: status of second SDT for service | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-27 | Lydia H. Hamlet | Compose, prepare and send correspondence to Client SR/JS re: correspondence to oc/Sprint records | 0.00 | $0.00 | $175.00 | 0.00 | $0.00 | #DIV/0! | In House Conference |
| 2020-04-27 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: Sprint records/status | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-27 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: SDTs, records, etc. | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-27 | Lydia H. Hamlet | Receive, read and prepare response to text from Barnett re: status of service | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-27 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: calling Steven Hughes at alternate number | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-27 | Lydia H. Hamlet | Telephone Conference(s) with GE re: TLOs to Rsvl | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-27 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-27 | Josh Sanford | Conference with LH: email to OCs/texts | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-27 | Steve Rauls | Conferences with LH and JS regarding deadlines this week and progress on subpoenas | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-27 | Josh Sanford | Conference with SR: answering RFAs | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-04-27 | Sean Short | Conference with AR, LH, SR and MQ regarding case status. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-27 | Lydia H. Hamlet | Conference with SR re: Sprint records/email to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-27 | Lydia H. Hamlet | Conference with JS re: Sprint records | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-27 | Lydia H. Hamlet | Conference with SR re: status report to oc re: texts | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-27 | Josh Sanford | Editing and revision of letter to OC | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2020-04-27 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-28 | Steve Rauls | Examination of phone records provided by Sprint to determine likely phone numbers of George's employees; follow up with LH and staff | 1.60 | $280.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-28 | Steve Rauls | Examination of second set of RFAs to Rodriguez and Davidson; start drafting Davidson responses | 0.70 | $122.50 | $175.00 | 0.70 | $122.50 | 0.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-28 | Lydia H. Hamlet | Conference with TF re: service of SDTs for depo | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-28 | Josh Sanford | Telephone Conference(s) with LH: depos for text records | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-28 | Lydia H. Hamlet | Telephone Conference(s) with JS re: call to Steven Hughes, SDTs for deposition on 5/11/2020/Professional Reporters (notes following) | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-28 | Lydia H. Hamlet | Telephone Conference(s) with Professional Reporters | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-28 | Lydia H. Hamlet | Telephone Conference(s) with JS re: calling Hughes | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-28 | Lydia H. Hamlet | Telephone Conference(s) with JS re: Steven Hughes call | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-28 | Lydia H. Hamlet | Compose, prepare and send correspondence to TF re: reverse number lookup | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-28 | Josh Sanford | Receive, read and prepare response to email(s) from  LH: subpoenas, scheduling | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-28 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from Professional Reporters re: depo confirmation; forward same to JS/SR | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Deposition Related |
| 2020-04-28 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: SDTs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-28 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: information from client | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-28 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: reverse number lookup | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-28 | Lydia H. Hamlet | Work on Client's file calendar/IOM depositions | 0.20 | $35.00 | $175.00 | 0.10 | $17.50 | 50.00% | Deposition Related |
| 2020-04-29 | Lydia H. Hamlet | Work on Client's file: SDT to Barry Wilkins | 0.50 | $87.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-29 | Staff | Work on Client's file: TLO search phone numbers; email SR | 0.50 | $12.50 | $25.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-29 | Steve Rauls | Preparation and drafting of responses to Def.'s second RFAs to Davidson | 1.00 | $175.00 | $175.00 | 1.00 | $175.00 | 0.00% | Discovery Related |
| 2020-04-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: witnesses supplement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-29 | Josh Sanford | Receive, read and prepare response to email(s) from LH: SDT | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-29 | Josh Sanford | Receive, read and prepare response to email(s) from  SR/LH: discovery supplement | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-29 | Lydia H. Hamlet | Compose, prepare and send correspondence to Barry Wilkins re: subpoena | 0.50 | $87.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-29 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: letter to deponents | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-29 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: supplementing discovery responses - adding witnesses; review discovery responses; email JS and SR re: same | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Opposing Counsel Communication |
| 2020-04-29 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS/SR re: subpoena language | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-29 | Steve Rauls | Telephone Conference(s) with LH regarding RFA responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-29 | Lydia H. Hamlet | Telephone Conference(s) with SR re: responses to RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-29 | Lydia H. Hamlet | Telephone Conference(s) with SR re: responses to RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-29 | Josh Sanford | Editing and revision of letter to accompany subpoena | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-29 | Steve Rauls | Examination of spreadsheet created by staff from Rodriguez phone records | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-29 | Josh Sanford | Examination of discovery support | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-30 | Josh Sanford | Examination of SDTs and emails to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-30 | Josh Sanford | Examination of IOMS: SDT, NODs | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-30 | Lydia H. Hamlet | Editing and revision of Wilkins letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-30 | Lydia H. Hamlet | Conferences with JS re: subpoenas, witness and mileage fees | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-30 | Josh Sanford | Conference with LH: subpoenas | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-30 | Lydia H. Hamlet | Telephone Conference(s) with SR re: Rodriguez responses to RFAs | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-30 | Lydia H. Hamlet | Telephone Conference(s) with SR re: subpoenas and notices | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-30 | Lydia H. Hamlet | Telephone Conference(s) with attorney re: witness and mileage fees/remedies for non-compliance | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-30 | Lydia H. Hamlet | Telephone Conference(s) with JS re: witness and mileage fees | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-30 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: notices of deposition/subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-30 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: correspondence to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-04-30 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: notices, subpoenas, and disclosures supplement | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-04-30 | Lydia H. Hamlet | Compose, prepare and send correspondence to TF re: subpoenas for deposition/service/witness and mileage fees | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-04-30 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: subpoena language | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-30 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: supplementation language | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-04-30 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: letter to deponent | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-30 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-30 | Steve Rauls | Receive, read and prepare response to email(s) from JS regarding subpoenas for text messages; follow up by phone with LH | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-04-30 | Lydia H. Hamlet | Receipt and review of edited letter to deponent; edit and save same | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-30 | Lydia H. Hamlet | Work on Client's file: prepare notices, subpoenas, correspondence for service - deponents and oc | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-30 | Lydia H. Hamlet | Work on Client's file: witness and mileage fees | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-30 | Lydia H. Hamlet | Work on Client's file: Rodriguez responses to RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-30 | Lydia H. Hamlet | Work on Client's file: drafting subpoenas for and notices of deposition and related correspondence to deponents | 2.40 | $420.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-30 | Lydia H. Hamlet | Work on Client's file re: letter supplementing disclosures; email from JS/SR re: same | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2020-04-30 | Lydia H. Hamlet | Work on Client's file: witness and mileage fees | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-04-30 | Lydia H. Hamlet | Work on Client's file: subpoenas/corresponding letter- Barry Wilkins | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-05-01 | Josh Sanford | Preparation and drafting of IOM: withdrawal of subpoenas | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-05-01 | Steve Rauls | Receipt and review of email from opposing counsel regarding third-party subpoenas; discuss response with LH | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-01 | Lydia H. Hamlet | Receipt and review of reverse number lookup spreadsheet | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-05-01 | Josh Sanford | Receive, read and prepare response to email(s) from OC: withdrawal of subpoenas | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: withdrawing subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: withdrawing subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS/TF re: withdrawing subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: notices of deposition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: notices/subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: moving to quash subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: oc's motion to quash | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-01 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: withdrawing subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-01 | Lydia H. Hamlet | Telephone Conference(s) with SR re: subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-01 | Lydia H. Hamlet | Telephone Conference(s) with TF re: reverse number lookup | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-01 | Lydia H. Hamlet | Telephone Conference(s) with SR re: email from oc re: subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-01 | Steve Rauls | Perform legal research regarding rules surrounding third-party depositions | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |
| 2020-05-01 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-01 | Josh Sanford | Conference with LH: Response to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-01 | Lydia H. Hamlet | Conference with JS re: withdrawing subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-01 | Lydia H. Hamlet | Conference with SS re: subpoenas | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-05-01 | Josh Sanford | Conference with SR: damages, end of discovery | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-05-01 | Josh Sanford | Conference with LH: depositions | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-05-01 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-01 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-04 | Lydia H. Hamlet | Work on Client's file: finalize Rodriguez and Davidson responses to RFAs; email SR re: same | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Discovery Related |
| 2020-05-04 | Lydia H. Hamlet | Work on Client's file: responses to second set of RFAs; conference with JS re: same | 1.50 | $262.50 | $175.00 | 1.50 | $262.50 | 0.00% | Discovery Related |
| 2020-05-04 | Lydia H. Hamlet | Telephone Conference(s) with JS re: responses to RFAs | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-05-04 | Josh Sanford | Editing and revision of discovery (RFA) responses | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Discovery Related |
| 2020-05-04 | Lydia H. Hamlet | Conference with SR/team re: case deadlines | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-04 | Josh Sanford | Conference with LH: discovery responses | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-05 | Steve Rauls | Final review of Rodriguez and Davidson RFA responses; follow up with LH | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Discovery Related |
| 2020-05-05 | Josh Sanford | Examination of transmittal of discovery response to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-05 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-05 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-05 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-05 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: responses to RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-05 | Lydia H. Hamlet | Work on Client's file: prepare responses to RFAs for service; final review of same | 0.60 | $105.00 | $175.00 | 0.60 | $105.00 | 0.00% | Discovery Related |
| 2020-05-05 | Lydia H. Hamlet | Work on Client's file: deliver RFAs for mailing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-07 | Lydia H. Hamlet | Work on Client's file re: settlement conference, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-05-07 | Lydia H. Hamlet | Receipt and review of IOMs re: case deadlines/motions, depositions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-05-08 | Steve Rauls | Receipt and review of email from opposing counsel with supplemental discovery documents; save in file | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Opposing Counsel Communication |
| 2020-05-08 | Lydia H. Hamlet | Work on Client's file- notes to file re: plaintiff's efforts to retrieve text messages | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2020-05-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from Professional Reporters re: reservation | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Discovery Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-05-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from Professional Reporters confirming cancellation | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2020-05-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: professional reporters | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-08 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re; professional reporters reservation | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-08 | Lydia H. Hamlet | Telephone Conference(s) with Professional Reporters re: cancelling reservation | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2020-05-08 | Josh Sanford | Examination of  OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-08 | Josh Sanford | Examination of  IOMS: docs from client | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-05-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: supplemental discovery responses | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-05-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: Def's supplements- two write-ups by client | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-11 | Lydia H. Hamlet | Telephone Conference(s) with SR re: subpoenas/motion for negative inference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-05-11 | Lydia H. Hamlet | ████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-11 | Lydia H. Hamlet | Receipt and review of Def's supplemental docs | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2020-05-13 | Josh Sanford | Examination of  IOM: case management | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-13 | Steve Rauls | Receive, read and prepare response to email(s) from JS regarding motion strategy | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: MSJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: MSJs/motion to decertify | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-05-13 | Josh Sanford | Receive, read and prepare response to email(s) from  SR/LH: motion strategy | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-14 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SR | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-05-14 | Josh Sanford | Preparation and drafting of IOM: RESPONSE | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-14 | Steve Rauls | Receipt and review of Def.'s motion for summary judgment and brief | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Summary Judgment |
| 2020-05-14 | Staff | Receipt and review of Def's MSJ; save in file; calendar response | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Summary Judgment |
| 2020-05-14 | Lydia H. Hamlet | Receipt and initial review of MSJ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-05-14 | Lydia H. Hamlet | Receipt and initial review of Def's statement of facts | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |
| 2020-05-14 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: defensive pleadings | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-05-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: documents filed under seal | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-05-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: documents filed under seal | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-14 | Josh Sanford | Receive, read and prepare response to email(s) from OC-SUMF | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2020-05-14 | Steve Rauls | Receive, read and prepare response to email(s) from LH regarding plan for responses to Def.'s anticipated motions; follow up with JS | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from court re: filing under seal, etc.; save same to file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2020-05-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc to court re: dispositive motions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-05-14 | Josh Sanford | Conference with VK: status of briefing | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-14 | Josh Sanford | Examination of emails with chambers | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 2020-05-14 | Josh Sanford | Examination of IOM: exhibits | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-05-14 | Josh Sanford | Examination of MSJ/BIS/SUMF | 0.80 | $240.00 | $300.00 | 0.80 | $240.00 | 0.00% | Summary Judgment |
| 2020-05-14 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-15 | Josh Sanford | Examination of cLERK'S NOTICE | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-15 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-15 | Josh Sanford | Examination of motion to decertify, BIS | 0.60 | $180.00 | $300.00 | 0.60 | $180.00 | 0.00% | Decertification Motion |
| 2020-05-15 | Josh Sanford | Examination of notice of sealed exhibits | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-15 | Josh Sanford | Conference with LH: SUMF response | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-05-15 | Josh Sanford | Conference with LH: responses formation | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-15 | Lydia H. Hamlet | Conference with SS re: motions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-15 | Lydia H. Hamlet | Conference with JS re: responses to MSJ and motion for decert | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-15 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-05-15 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-05-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: documents filed under seal | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from Gov re: SUMF | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: SUMF | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: SUMF | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: response to SUMF | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-05-15 | Josh Sanford | Receive, read and prepare response to email(s) from OCs | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Opposing Counsel Communication |
| 2020-05-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from clerk re: filed/filing documents under seal | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-05-15 | Lydia H. Hamlet | Compose, prepare and send correspondence to SR re: SUMF | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-15 | Lydia H. Hamlet | Telephone Conference(s) with JS re: response to MSJ; SUMF (notes following) | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2020-05-15 | Steve Rauls | Telephone Conference(s) with paralegal regarding starting response to Def.'s summary judgment motion; follow up via email | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Case Management |
| 2020-05-15 | Lydia H. Hamlet | Telephone Conference(s) with SR re: responses to SUMF, SMJ, and motion to decertify | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-15 | Steve Rauls | Telephone Conference(s) with LH regarding strategy for summary judgment response; follow up via email | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-15 | Staff | Receipt and review of Defendant's Motion for Decertification; save in file; calendar response | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Decertification Motion |
| 2020-05-15 | Lydia H. Hamlet | Receipt and initial review of documents filed under seal, etc. | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Summary Judgment |
| 2020-05-15 | Lydia H. Hamlet | Receipt and initial review of BIS MSJ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Summary Judgment |
| 2020-05-15 | Lydia H. Hamlet | Receipt and review of IOM re: response to motion to decertify | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-05-15 | Lydia H. Hamlet | Receipt and initial review of BIS of decert | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Summary Judgment |
| 2020-05-15 | Lydia H. Hamlet | Receipt and initial review of motion to decertify | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-05-15 | Lydia H. Hamlet | Receipt and review of IOM re: response to MSJ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-15 | Lydia H. Hamlet | Receipt and review of IOM re: responses to RFAs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-15 | Josh Sanford | Preparation and drafting of IOM: SUMF response | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-05-15 | Josh Sanford | Preparation and drafting of IOM: response | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-05-15 | Staff | Preparation and Drafting of Answer to Defendants' Statement of facts | 0.50 | $12.50 | $25.00 | 0.50 | $12.50 | 0.00% | Summary Judgment |
| 2020-05-18 | Sean Short | Conference with SR, LH, MQ and AR regarding case status. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-18 | Lydia H. Hamlet | Conference with SS re: deposition transcripts | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-18 | Lydia H. Hamlet | Conference with SS re: response to SUMF-examples | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-18 | Lydia H. Hamlet | Work on Client's file: detailed reading of MSJ/otherwise work on response to SUMF | 1.90 | $332.50 | $175.00 | 1.90 | $332.50 | 0.00% | Summary Judgment |
| 2020-05-18 | Lydia H. Hamlet | Work on Client's file: scan and save deposition transcripts to file | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-05-18 | Lydia H. Hamlet | Work on Client's file: response to SUMF | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Summary Judgment |
| 2020-05-19 | Lydia H. Hamlet | Receipt and review of return of service - Sprint - Prentice Hall; save same to file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Discovery Related |
| 2020-05-19 | Steve Rauls | Examination of Def.'s motion for decertification; start drafting response | 4.20 | $735.00 | $175.00 | 4.20 | $735.00 | 0.00% | Decertification Motion |
| 2020-05-20 | Lydia H. Hamlet | Work on Client's file - detailed of MSJ/otherwise work on response to SUMF/review deposition transcript - Rodriguez | 2.60 | $455.00 | $175.00 | 2.60 | $455.00 | 0.00% | Summary Judgment |
| 2020-05-20 | Lydia H. Hamlet | Telephone Conference(s) with JS re: response to MSJ, client declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-21 | Lydia H. Hamlet | Telephone Conference(s) with VK re: MSJ response | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2020-05-21 | Lydia H. Hamlet | Work on Client's file re: response to MSJ/client declarations/response to SUMF, etc.; review deposition transcripts | 3.30 | $577.50 | $175.00 | 3.30 | $577.50 | 0.00% | Summary Judgment |
| 2020-05-21 | Lydia H. Hamlet | Receipt and review of IOM re: responses to MSJ and decert | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-22 | Josh Sanford | Examination of OC emails | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-05-22 | Josh Sanford | Examination of order | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-05-22 | Josh Sanford | Examination of IOM: draft complaint | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-22 | Josh Sanford | Examination of filed motion | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-22 | Josh Sanford | Editing and revision of motion for extension | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Summary Judgment |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-05-22 | Lydia H. Hamlet | Conference with JS re: extension/emails to oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-22 | Josh Sanford | Conference with LH: motion for extension | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-22 | Steve Rauls | Preparation and drafting of response to Def.'s motion to decertify | 3.50 | $612.50 | $175.00 | 3.50 | $612.50 | 0.00% | Decertification Motion |
| 2020-05-22 | Lydia H. Hamlet | Receipt and review of motion granting (and denying in part) plaintiffs' motion for extension of time to respond | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-05-22 | Lydia H. Hamlet | Receipt and review of file-marked motion for extension of time | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-22 | Lydia H. Hamlet | █████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-22 | Lydia H. Hamlet | Work on Client's file: prepare motion for extensions for filing | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |
| 2020-05-22 | Lydia H. Hamlet | █████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-22 | Lydia H. Hamlet | Work on Client's file: motion for extension of time to file responses | 1.30 | $227.50 | $175.00 | 1.30 | $227.50 | 0.00% | Summary Judgment |
| 2020-05-22 | Lydia H. Hamlet | Work on Client's file: FILE MOTION FOR EXTENSION OF TIME | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-22 | Lydia H. Hamlet | Work on Client's file: RESPONSE TO MSJ | 1.20 | $210.00 | $175.00 | 1.20 | $210.00 | 0.00% | Summary Judgment |
| 2020-05-22 | Lydia H. Hamlet | notes to file re: Rodriguez declaration, etc. | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Summary Judgment |
| 2020-05-22 | Lydia H. Hamlet | █████████████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2020-05-22 | Josh Sanford | Telephone Conference(s) with VK: briefing, schedule | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-22 | Lydia H. Hamlet | Telephone Conference(s) with JS re: motion for extension of time to respond | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-22 | Lydia H. Hamlet | █████████████████████████ | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Client Communication |
| 2020-05-22 | Lydia H. Hamlet | Telephone Conference(s) with VK re: response to MSJ/SUMF - notes following | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-22 | Lydia H. Hamlet | █████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-22 | Lydia H. Hamlet | █████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-22 | Lydia H. Hamlet | Telephone Conference(s) with SR re: motion for extensions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-22 | Steve Rauls | Telephone Conference(s) with LH regarding responses to Def.'s motions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-22 | Lydia H. Hamlet | █████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-22 | Lydia H. Hamlet | █████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-22 | Lydia H. Hamlet | █████████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-22 | Lydia H. Hamlet | █████████████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-05-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: motion for extension | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-05-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: motion for extensions of time to respond | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re motion for extension of time to respond | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-22 | Stacy Gibson | Receive, read and prepare response to email(s) from SR re: converting opt ins to named plaintiffs | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-22 | Josh Sanford | Receive, read and prepare response to email(s) from  LH: revised motion for extension | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-22 | Josh Sanford | Receive, read and prepare response to email(s) from  SR: response to decert motion | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-05-22 | Lydia H. Hamlet | Compose, prepare and send correspondence to oc re: Sprint Spectrum records | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-05-22 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: updating motion for extensions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-05-22 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-22 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-22 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-24 | Lydia H. Hamlet | Work on Client's file: review depo transcripts for response to MSJ | 2.20 | $385.00 | $175.00 | 2.20 | $385.00 | 0.00% | Summary Judgment |
| 2020-05-26 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SR | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-26 | Josh Sanford | Discussion of case status and directing case strategy to Attorney MS | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-26 | Lydia H. Hamlet | Receipt and review of IOM re: responses to MTD and motion to decertify | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-26 | Steve Rauls | Receipt and review of  order on motion for extension of time; follow up with JS and LH | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-05-26 | Stacy Gibson | Receipt and review of message from JS; locate case cite for sua sponte addition of opt ins and email to JS and SR | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-26 | Lydia H. Hamlet | Work on Client's file: review deposition transcripts/notes re: same for MSJ response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-05-26 | Lydia H. Hamlet | Work on Client's file: review deposition transcripts/notes re: same for response to MSJ, etc. | 2.50 | $437.50 | $175.00 | 2.50 | $437.50 | 0.00% | Summary Judgment |
| 2020-05-26 | Lydia H. Hamlet | IOM re: 6/5/2020 deadline for responses to MSJ and decert | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-05-26 | Josh Sanford | Receive, read and prepare response to email(s) from CL: filing today | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-26 | Josh Sanford | Receive, read and prepare response to email(s) from SG/SR: decert issues | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2020-05-26 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: depo notes | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-26 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: defendant's disclosures, etc. | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-05-26 | Josh Sanford | Examination of IOMS: response to decert | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-26 | Josh Sanford | Examination of receipts from clerk | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Case Management |
| 2020-05-26 | Lydia H. Hamlet | Conference with SR re: response to MSJ/Sprint Spectrum SDT | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-26 | Josh Sanford | Conference with VK: briefing | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-26 | Lydia H. Hamlet | Conference with SR/team re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-27 | Lydia H. Hamlet | Conference with SR re: response to decertification motion | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-27 | Steve Rauls | Conference with law clerk regarding research project for decertification response | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Decertification Motion |
| 2020-05-27 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: information for MSJ response | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-05-27 | Lydia H. Hamlet | Work on Client's file: review deposition transcripts re: MSJ response | 0.80 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Summary Judgment |
| 2020-05-27 | Steve Rauls | Preparation and drafting of response to motion to decertify | 1.50 | $262.50 | $175.00 | 1.50 | $262.50 | 0.00% | Decertification Motion |
| 2020-05-28 | Steve Rauls | Preparation and drafting of response to decertification motion; send draft to JS and LH for review | 2.70 | $472.50 | $175.00 | 2.70 | $472.50 | 0.00% | Decertification Motion |
| 2020-05-28 | Lydia H. Hamlet | Receipt and initial review of draft response to decert motion | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Decertification Motion |
| 2020-05-28 | Lydia H. Hamlet | Work on Client's file: review deposition transcripts for MSJ response | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Summary Judgment |
| 2020-05-28 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: response to motion for decertification | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-05-28 | Josh Sanford | Examination of IOM: decert response | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-05-28 | Josh Sanford | Editing and revision of response to decert | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Decertification Motion |
| 2020-05-28 | Josh Sanford | Conference with VK: MSJ response briefing | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2020-05-28 | Josh Sanford | Conference with SR: status of decert briefing | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-05-29 | Josh Sanford | Editing and revision of response to decert | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Decertification Motion |
| 2020-05-29 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-29 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-05-29 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-29 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-29 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-29 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-29 | Lydia H. Hamlet | Telephone Conference(s) with VK re: MSJ response status/information needed/notes following | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 2020-05-29 | Lydia H. Hamlet | Work on Client's file: information for MSJ response | 2.30 | $402.50 | $175.00 | 2.30 | $402.50 | 0.00% | Summary Judgment |
| 2020-05-30 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-30 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-30 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-30 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-30 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-05-30 | Lydia H. Hamlet | ████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2020-05-31 | Lydia H. Hamlet | Work on Client's file: review alleged disciplinary actions; email VK re: same, declarations, etc. | 1.30 | $227.50 | $175.00 | 1.30 | $227.50 | 0.00% | Summary Judgment |
| 2020-05-31 | Vanessa Kinney | work on Dinteru Declaration | 0.70 | $157.50 | $225.00 | 0.70 | $157.50 | 0.00% | Summary Judgment |
| 2020-05-31 | Vanessa Kinney | work on response to motion for summary judgment | 2.30 | $517.50 | $225.00 | 2.30 | $517.50 | 0.00% | Summary Judgment |
| 2020-06-01 | Lydia H. Hamlet | Receipt and review of Dinteru declaration | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |
| 2020-06-01 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-01 | Lydia H. Hamlet | Telephone Conference(s) with VK re: response status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-01 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-06-01 | Vanessa Kinney | Telephone Conference(s) with Josh Sanford re: response to MSJ status | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-01 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: update on contacting Plaintiffs and completing declarations | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: Dinteru declaration | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: Dinteru declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-01 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SDG re: discovery status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-01 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-01 | Lydia H. Hamlet | ████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-01 | Lydia H. Hamlet | Editing and revision of Dinteru declaration; email SDG re: same | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Summary Judgment |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-01 | Vanessa Kinney | Editing and revision of declaration of Bradberry and draft declaration of Waldroup | 1.00 | $225.00 | $225.00 | 1.00 | $225.00 | 0.00% | Summary Judgment |
| 2020-06-01 | Josh Sanford | Conference with VK: status of briefing | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-01 | Lydia H. Hamlet | Conference with SR/team re: response to MSJ, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-01 | Vanessa Kinney | email Lydia Hamlet re: exhibit 20 to Davidson deposition | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-01 | Vanessa Kinney | work on Rodriguez, Davidson and Walker sections of MSJ response briefing | 3.30 | $742.50 | $225.00 | 3.30 | $742.50 | 0.00% | Summary Judgment |
| 2020-06-01 | Vanessa Kinney | work on declaration of Bradberry | 0.40 | $90.00 | $225.00 | 0.40 | $90.00 | 0.00% | Summary Judgment |
| 2020-06-01 | Vanessa Kinney | Work on rodriguez and Davidson declarations and edit bradberry and waldroup declarations | 1.60 | $360.00 | $225.00 | 1.60 | $360.00 | 0.00% | Summary Judgment |
| 2020-06-02 | Lydia H. Hamlet | Conference with SDG re: Dinteru | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Steve Rauls | Conference with LH regarding declarations in support of MSJ response; follow up with paralegal | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Conference with SR re: declarations, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Vanessa Kinney | Editing and revision of Plaintiff declarations | 2.60 | $585.00 | $225.00 | 2.60 | $585.00 | 0.00% | Summary Judgment |
| 2020-06-02 | Lydia H. Hamlet | Editing and revision of declaration- Bradberry | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Summary Judgment |
| 2020-06-02 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: Waldroup, documents from disclosures, etc. | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: Bradberry | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: Walker declaration | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-02 | Lydia H. Hamlet | ██████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: Bradberry declaration | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: Walker declaration | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: client declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: Walker declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Vanessa Kinney | Receive, read and prepare response to email(s) from Lydia Hamlet re: conference with Plaintiff Bradberry and review email from Lydia Hamlet re: Walker declaration | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Telephone Conference(s) with VK/Rodriguez re: declaration | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Telephone Conference(s) with VK re: Rodriguez declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Telephone Conference(s) with VK re: declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Telephone Conference(s) with VK/Walker re; declaration | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: declarations; email updated versions of declarations | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Telephone Conference(s) with AP re: Walker declaration | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-06-02 | Staff | Telephone Conference(s) with LH re email from opt-in | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: scheduling phone conferences with Plaintiffs and discussion of facts missing from declarations | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Telephone Conference(s) with VK re: declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | ██████████████████████ | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | Telephone Conference(s) with VK re: declarations, response status, conferences with clients | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2020-06-02 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: editing declarations and re-sending to client and impact on briefing schedule | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-02 | Vanessa Kinney | ███████████████ | 0.30 | $67.50 | $225.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-06-02 | Vanessa Kinney | ███████████████ | 0.30 | $67.50 | $225.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | Receipt and review of Bradberry declaration; save same to file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |
| 2020-06-02 | Lydia H. Hamlet | Receipt and review of Davidson declaration- save same to file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |
| 2020-06-02 | Lydia H. Hamlet | Receipt and review of Rodriguez declaration- save same to file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |
| 2020-06-02 | Lydia H. Hamlet | Receipt and review of Waldroup declaration; save same to file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |
| 2020-06-02 | Lydia H. Hamlet | Receipt and review of correspondence from VK re: Bradberry | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Receipt and review of client-edited declaration - save same to file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |
| 2020-06-02 | Staff | ███████████████ | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Client Communication |
| 2020-06-02 | Lydia H. Hamlet | Receipt and review of Walker declaration | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |
| 2020-06-02 | Vanessa Kinney | Receipt and review of email from Lydia Hamlet re: notes on Bradberry Declaration and respond to email | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Lydia H. Hamlet | Work on Client's file: review defendant's documents | 0.70 | $122.50 | $175.00 | 0.70 | $122.50 | 0.00% | Summary Judgment |
| 2020-06-02 | Vanessa Kinney | email declarations to Lydia Hamlet with Notes for Walker | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Vanessa Kinney | work on Walker declaration, make edits to other declarations and email Lydia Hamlet | 0.90 | $202.50 | $225.00 | 0.50 | $112.50 | 44.44% | Summary Judgment |
| 2020-06-02 | Vanessa Kinney | work on MSJ response argument | 1.10 | $247.50 | $225.00 | 1.10 | $247.50 | 0.00% | Summary Judgment |
| 2020-06-02 | Vanessa Kinney | phone conference with Lydia Hamlet and Plaintiff Walker | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-02 | Vanessa Kinney | work on case law portion of MSJ response briefing | 0.70 | $157.50 | $225.00 | 0.70 | $157.50 | 0.00% | Summary Judgment |
| 2020-06-03 | Staff | Draft right signatures for two declarations of clients | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Staff | Create Right Signature document for declaration signing by Mr. Bradberry | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Steve Rauls | Receipt and review of email from JS with edits to response to decertification motion | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Receipt and review of Bradberry declaration- save same to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Lydia H. Hamlet | Receipt and review of signed Walker declaration - save same to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-03 | Lydia H. Hamlet | Receipt and review of Waldroup declaration; save same to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | Receipt and review of response to motion for decert | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Decertification Motion |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | Receipt and review of Dinteru signed declaration; ensure saved correctly to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Vanessa Kinney | Receipt and review of notes on Bradberry Declaration, edit declaration and email to Lydia Hamlet | 0.30 | $67.50 | $225.00 | 0.30 | $67.50 | 0.00% | Summary Judgment |
| 2020-06-03 | Vanessa Kinney | Receipt and review of notes on Davidson declaration changes from Lydia Hamlet; edit declaration in support of summary judgment response | 0.20 | $45.00 | $225.00 | 0.20 | $45.00 | 0.00% | Summary Judgment |
| 2020-06-03 | Vanessa Kinney | Receipt and review of message from Lydia Hamlet; edit Davidson declaration and email to Lydia Hamlet | 0.10 | $22.50 | $225.00 | 0.10 | $22.50 | 0.00% | Summary Judgment |
| 2020-06-03 | Steve Rauls | Receipt and review of signed declaration from Dinteru; follow up with LH | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | Receipt and review of signed DInteru declaration; save same to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | Receipt and review of updated Bradberry declaration; save same to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Lydia H. Hamlet | Receipt and review of updated Rodriguez declaration; edit/revise same/texts with VK re: same; save same to file | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Summary Judgment |
| 2020-06-03 | Lydia H. Hamlet | Receipt and review of updated Davidson declaration, save same to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Lydia H. Hamlet | Receipt and review of updated Walker declaration, save same to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Lydia H. Hamlet | Receipt and review of updated Waldroup declaration; edit same; save same to file; text client re: same | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-03 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: changes to Rodriguez declaration | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: changes to declarations and status of remaining declarations | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | ███████████████████████ | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | Telephone Conference(s) with VK re: declarations, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Telephone Conference(s) with VK re: Davidson | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Telephone Conference(s) with VK re: declaration edits | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: Dinteru RightSignature | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: declarations | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: response to motion for decert | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: Davidson | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Josh Sanford | Receive, read and prepare response to email(s) from  LH:  client decs | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Receive, read and prepare response to texts from VK re: client declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: client declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: Waldroup declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: edited/updated Bradberry declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to SDG re: Bradberry declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to SDG re: edited Bradberry declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to SDG re: Davidson declaration for RightSignature | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to SDG re: Waldroup declaration for signature | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to SDG re: Walker declaration for RightSignature | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to Client/SDG re: declaration, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: Davidson call | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to SDG/Bradberry re: declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: changes to Davidson declaration | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: Davidson declaration edits | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: status/declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: Rodriguez declaration, ADA email | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Josh Sanford | Conference with  SR: decert response | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Conference with SDG re: declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Conference with SDG re: signed declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Lydia H. Hamlet | Conference with SDG re: sending declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-03 | Staff | Receipt and review of declaration signed by Ryan Bradberry; forward to attorney for handling | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-06-03 | Vanessa Kinney | work on case law section of FLSA portion of MSJ response brief | 1.80 | $405.00 | $225.00 | 1.80 | $405.00 | 0.00% | Summary Judgment |
| 2020-06-03 | Vanessa Kinney | additional edits to davidson declaration | 0.10 | $22.50 | $225.00 | 0.10 | $22.50 | 0.00% | Summary Judgment |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-03 | Vanessa Kinney | review FMLA cases, client deposition testimony and file documents on FMLA claim | 1.20 | $270.00 | $225.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-03 | Vanessa Kinney | edit fact portion of briefing for consistency with changes to plaintiff declarations | 1.60 | $360.00 | $225.00 | 1.60 | $360.00 | 0.00% | Summary Judgment |
| 2020-06-04 | Steve Rauls | Conference with LH regarding exhibit for response to decertification motion; prepare exhibit and edit motion | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Decertification Motion |
| 2020-06-04 | Josh Sanford | Conference with VK: status of briefing | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Josh Sanford | Conference with SR: deadline tomorrow | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Josh Sanford | Conference with VK: MSJ briefing | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Steve Rauls | Editing and revision of response to Def.'s motion for summary judgment; follow up with LH and VK | 3.80 | $665.00 | $175.00 | 3.80 | $665.00 | 0.00% | Summary Judgment |
| 2020-06-04 | Vanessa Kinney | Editing and revision of Response to SUMF and email to Lydia Hamlet | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-04 | Vanessa Kinney | Editing and revision of response to MSJ brief and email to Lydia Hamlet, Josh Sanford and Steve Rauls | 1.70 | $382.50 | $225.00 | 1.70 | $382.50 | 0.00% | Summary Judgment |
| 2020-06-04 | Josh Sanford | Examination of IOM: MSJ briefing | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-04 | Josh Sanford | Examination of IOMS: MSJ response | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-04 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-06-04 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-06-04 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-06-04 | Lydia H. Hamlet | ███████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-06-04 | Lydia H. Hamlet | ███████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2020-06-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: Davidson declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: MSJ response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: MSJ response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK r: SUMF response; forward same to JS/SR | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: edited SUMF response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: FMLA claims | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: final revisions to declarations | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: Davidson declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Vanessa Kinney | Telephone Conference(s) with Phone conference with Lydia Hamlet and Steve Rauls re: FMLA claims | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: issues with response to statement of undisputed material facts | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Steve Rauls | Telephone Conference(s) with LH and VK regarding response to Def.'s motion for summary judgment; follow up with JS | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | Telephone Conference(s) with VK/SR re: FMLA claims | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | Telephone Conference(s) with VK/SR re: editing MSJ response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Vanessa Kinney | Telephone Conference(s) with Josh Sanford re: plaintiff declarations in response to motion for summary judgment | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: remaining work on summary judgment motion | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Vanessa Kinney | Telephone Conference(s) with Josh Sanford re: completing summary judgment motion | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Vanessa Kinney | Telephone Conference(s) with Steve Rauls and Lydia Hamlet re: shortening briefing | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | ███████████████████████ | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-06-04 | Lydia H. Hamlet | Receipt and review of response to SUMF; call/email VK re: same | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | In House Conference |
| 2020-06-04 | Lydia H. Hamlet | Receipt and review of "final" version of Davidson declaration | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Summary Judgment |
| 2020-06-04 | Lydia H. Hamlet | Receipt and review of notice re: Davidson declaration | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-04 | Lydia H. Hamlet | Receipt and review of signed Rodriguez declaration; save same to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-04 | Lydia H. Hamlet | Receipt and review of signed Davidson declaration; saved same to file | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-04 | Lydia H. Hamlet | Work on Client's file: prepare exhibits to responses | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Summary Judgment |
| 2020-06-04 | Lydia H. Hamlet | Work on Client's file: responses | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Summary Judgment |
| 2020-06-04 | Lydia H. Hamlet | Work on Client's file: prepare exhibits to response; call with VK re: all | 1.10 | $192.50 | $175.00 | 1.10 | $192.50 | 0.00% | Summary Judgment |
| 2020-06-04 | Vanessa Kinney | response to motion for summary judgment | 1.00 | $225.00 | $225.00 | 1.00 | $225.00 | 0.00% | Summary Judgment |
| 2020-06-04 | Vanessa Kinney | work on response to Defendant's Statement of Undisputed Material Facts | 2.20 | $495.00 | $225.00 | 2.20 | $495.00 | 0.00% | Summary Judgment |
| 2020-06-05 | Steve Rauls | Work with LH on final changes to summary judgment response and compiling exhibits | 1.70 | $297.50 | $175.00 | 1.70 | $297.50 | 0.00% | Summary Judgment |
| 2020-06-05 | Lydia H. Hamlet | Work on Client's file: communication with VK re: outstanding issues | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | Work on Client's file: | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-05 | Lydia H. Hamlet | Work on Client's file: receipt and review of JS-edited MSJ response, edit and revision of same; prepare exhibits, prepare exhibits for filing, conferences with VK and SR re: same; file MSJ response and response to defendant's SUMF | 1.40 | $245.00 | $175.00 | 1.40 | $245.00 | 0.00% | Summary Judgment |
| 2020-06-05 | Lydia H. Hamlet | receipt and review of compressed response to MSJ; edit/revise same; conferences with SR and VK re: same; preparation of exhibits/prepare same for filing, etc. | 2.40 | $420.00 | $175.00 | 2.40 | $420.00 | 0.00% | Summary Judgment |
| 2020-06-05 | Lydia H. Hamlet | Receipt and review of file-marked decert response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Decertification Motion |
| 2020-06-05 | Lydia H. Hamlet | Receipt and review of file-marked MSJ response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-05 | Vanessa Kinney | Receipt and review of message from client via Lydia Hamlet; review documents and phone call to Lydia Hamlet | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | Receipt and review of file-marked SUMF response | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-05 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-06-05 | Lydia H. Hamlet | Telephone Conference(s) with VK re: Davidson FMLA claim | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | Telephone Conference(s) with VK re: FMLA claims | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-06-05 | Lydia H. Hamlet | Telephone Conference(s) with VK re: status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: edits needed to MSJ response briefing | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-05 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet and Plaintiff Davidson | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | Telephone Conference(s) with VK re: MSJ response | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-05 | Lydia H. Hamlet | Telephone Conference(s) with VK re: responses, issues for trial, etc. (notes to file following) | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: SUMF answer | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: SUMF answer; prepare same for filing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SDG re: Rodriguez decl | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SDG re: Davidson decl | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Josh Sanford | Examination of IOM: edits to argument | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Josh Sanford | Examination of filed-response to decert | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Decertification Motion |
| 2020-06-05 | Josh Sanford | Editing and revision of response to SUMF | 0.40 | $120.00 | $300.00 | 0.40 | $120.00 | 0.00% | Summary Judgment |
| 2020-06-05 | Vanessa Kinney | Editing and revision of response briefing and email to Lydia Hamlet | 0.20 | $45.00 | $225.00 | 0.20 | $45.00 | 0.00% | Summary Judgment |
| 2020-06-05 | Josh Sanford | Editing and revision of response to MSJ | 0.80 | $240.00 | $300.00 | 0.80 | $240.00 | 0.00% | Summary Judgment |
| 2020-06-05 | Steve Rauls | Editing and revision of response to Def.'s statement of undisputed facts | 0.50 | $87.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-05 | Josh Sanford | Conference with VK: briefing | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Josh Sanford | Conference with SR: finalizing briefing | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Lydia H. Hamlet | Conference with SR re: MSJ response/exhibits | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Vanessa Kinney | message Lydia Hamlet re: Waldrup declaration | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Vanessa Kinney | message Lydia Hamlet re: explanation of issue with Waldrup deposition testimony | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Vanessa Kinney | email Steve Rauls, Josh Sanford and Lydia Hamlet re: Waldrup declaration and deposition | 0.20 | $45.00 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-05 | Vanessa Kinney | review deposition testimony and make notes for additions; review file for completed deposition documents; make notes for summary judgment response | 0.90 | $202.50 | $225.00 | 0.90 | $202.50 | 0.00% | Summary Judgment |
| 2020-06-05 | Vanessa Kinney | Message Lydia Hamlet re: declarations and FMLA claims | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-05 | Vanessa Kinney | note possible changes to briefing and email Lydia Hamlet | 0.40 | $90.00 | $225.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-10 | Steve Rauls | Receipt and review of Def.'s motion for leave to exceed page limits | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-10 | Josh Sanford | Examination of MFL-Defendant | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-11 | Lydia H. Hamlet | Receipt and review of motion for leave to exceed page limitation | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-06-11 | Steve Rauls | Receipt and review of order granting Def.'s request to file overlong brief | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-11 | Lydia H. Hamlet | Receipt and review of order granting MFL to exceed page limitation | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-06-11 | Lydia H. Hamlet | Conference with SR re: order granting motion for leave; sur reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-11 | Josh Sanford | Examination of text order | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-12 | Josh Sanford | Examination of MSJ reply | 0.40 | $120.00 | $300.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-12 | Josh Sanford | Preparation and drafting of IOM: response to reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-15 | Lydia H. Hamlet | Receipt and review of MSJ reply | 0.70 | $122.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-15 | Lydia H. Hamlet | Receipt and review of correspondence from JS re: sur-reply | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-15 | Steve Rauls | Receipt and review of Def.'s reply in support of summary judgment; discuss possible sur-reply with LH | 0.70 | $122.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-15 | Lydia H. Hamlet | Work on Client's file: calendar sur-reply deadline = | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-15 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: reply/sur-reply | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: proposed sur-reply | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-15 | Lydia H. Hamlet | Telephone Conference(s) with SR re: sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-15 | Lydia H. Hamlet | Telephone Conference(s) with MFL/sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-15 | Lydia H. Hamlet | Conference with SR/team re: sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-15 | Josh Sanford | Receive, read and prepare response to email(s) from LH/VK: sur-reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-15 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: sur-reply to motion for summary judgment | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-15 | Vanessa Kinney | Receipt and review of defendant reply in support of motion for summary judgment and declaration in support | 0.70 | $157.50 | $225.00 | 0.70 | $157.50 | 0.00% | Summary Judgment |
| 2020-06-15 | Vanessa Kinney | Work on Client's file: make notes on possible points for sur-reply or issues to address | 0.50 | $112.50 | $225.00 | 0.50 | $112.50 | 0.00% | Summary Judgment |
| 2020-06-15 | Vanessa Kinney | Compose electronic communication to Steve Rauls re: issue of how defendant's motion for decertification impacts summary judgment argument on representative proof | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-15 | Vanessa Kinney | Perform legal research regarding use of representative evidence in FLSA cases | 1.90 | $427.50 | $225.00 | 0.90 | $202.50 | 52.63% | Summary Judgment |
| 2020-06-16 | Vanessa Kinney | Telephone Conference(s) with Lydia Hamlet re: response to motion for summary judgment | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-16 | Steve Rauls | Receive, read and prepare response to email(s) from VK regarding strategy for possible MSJ sur-reply | 0.20 | $35.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-16 | Lydia H. Hamlet | Compose, prepare and send correspondence to VK re: sur-reply status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-16 | Josh Sanford | Discussion of case status and directing case strategy to Attorney VK | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-16 | Vanessa Kinney | Receive, read and prepare response to email(s) from Steve Rauls re: representative evidence and new evidence | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-16 | Vanessa Kinney | Perform legal research regarding progressive discipline in executive exemption cases; work on sur-reply on summary judgment motion | 3.40 | $765.00 | $225.00 | 3.40 | $765.00 | 0.00% | Summary Judgment |
| 2020-06-17 | Josh Sanford | Preparation and drafting of IOM: sur-reply, MFL | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-17 | Vanessa Kinney | Editing and revision of sur-reply and draft motion for leave to file sur-reply and email to Josh Sanford, Steve Rauls and Lydia Hamlet | 2.50 | $562.50 | $225.00 | 1.50 | $337.50 | 40.00% | Summary Judgment |
| 2020-06-18 | Steve Rauls | Editing and revision of sur-reply and motion for leave to file; follow up with LH | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Summary Judgment |
| 2020-06-18 | Lydia H. Hamlet | Telephone Conference(s) with AP re: sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-18 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: review/edits | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-18 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: MFL and sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-18 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: MFL/sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-18 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: deadline to file sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-18 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from VK re: MFL and sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-18 | Lydia H. Hamlet | Compose, prepare and send correspondence to JS re: sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-18 | Josh Sanford | Receive, read and prepare response to email(s) from LH/VK: MFL/sur-reply | 0.20 | $60.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-18 | Josh Sanford | Editing and revision of MFL and sur-reply | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Summary Judgment |
| 2020-06-19 | Lydia H. Hamlet | Receipt and review of final MFL | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-19 | Lydia H. Hamlet | Receipt and review of final sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-19 | Lydia H. Hamlet | Receipt and review of file-marked MFL | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-19 | Lydia H. Hamlet | Work on Client's file: prepare MFL/sur-reply for filing | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Summary Judgment |
| 2020-06-19 | Lydia H. Hamlet | file MFL | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-19 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: MFL/sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-19 | Josh Sanford | Examination of MFL/sur-reply-filed | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-22 | Lydia H. Hamlet | Conference with SR re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-23 | Steve Rauls | Receipt and review of order granting leave to file sur-reply; follow up with LH | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-23 | Lydia H. Hamlet | Receipt and review of text order granting MFL to file sur-reply | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-06-23 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: sur-reply | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-23 | Lydia H. Hamlet | Filing of sur-reply | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-06-23 | Lydia H. Hamlet | Conference with SR re: filing sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-23 | Lydia H. Hamlet | Receipt and review of file-marked sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-23 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: sur-reply | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-23 | Staff | Work on Client's file: process ECF - Pl's Sur Reply re Def''s MSJ | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-23 | Staff | Work on Client's file: process ECF - Text Only Order Granting MFL re Sur Reply | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-06-23 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: SDTs for records | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-23 | Lydia H. Hamlet | Conference with SR re: need to enforce SDT compliance | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-23 | Josh Sanford | Examination of text order | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-23 | Josh Sanford | Examination of filed sur-reply | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-23 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-06-23 | Josh Sanford | Examination of email to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-06-24 | Lydia H. Hamlet | Receipt and review of motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Motion for Sanctions |
| 2020-06-24 | Steve Rauls | Receipt and review of Def.'s motion for sanctions and brief in support; follow up with LH | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Motion for Sanctions |
| 2020-06-24 | Lydia H. Hamlet | Receipt and initial review of BIS of motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Motion for Sanctions |
| 2020-06-24 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-24 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-24 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: relief sought pursuant to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-24 | Lydia H. Hamlet | Receipt and review of notice of filing of sealed documents | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-06-24 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: relief sought pursuant to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-24 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: documents filed under seal | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-06-24 | Lydia H. Hamlet | Receipt and initial review of documents filed under seal | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Motion for Sanctions |
| 2020-06-24 | Staff | Work on Client's file: process ECF - Sealed Document | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-24 | Staff | Work on Client's file: process ECF - Motion for Sanctions | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-24 | Staff | Work on Client's file: process ECF - Def's BIS re Motion for Sanctions | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-24 | Josh Sanford | Preparation and drafting of IOM: response | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-24 | Josh Sanford | Receive, read and prepare response to email(s) from SR/LH: contents of motion | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-24 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-06-24 | Josh Sanford | Examination of motion for sanctions/BIS/exhibits | 0.70 | $210.00 | $300.00 | 0.70 | $210.00 | 0.00% | Motion for Sanctions |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-06-24 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-06-25 | Lydia H. Hamlet | Conference with SS re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-25 | Lydia H. Hamlet | Conference with SR re: response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-06-25 | Lydia H. Hamlet | Conference with SR re: response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-25 | Steve Rauls | Conference with JS regarding response to Def.'s motion for sanctions; follow up with LH | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2020-06-25 | Lydia H. Hamlet | Conference with JS re: response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-25 | Lydia H. Hamlet | Conference with AP re: response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-06-25 | Lydia H. Hamlet | Receipt and review of motion, BIS, exhibits, etc. | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Motion for Sanctions |
| 2020-06-25 | Staff | Preparation and drafting of Right Signature document of Declaration for completion by Jason Davidson | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-06-25 | Josh Sanford | Conference with  SR: response to sanctions motion | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-06-25 | Josh Sanford | Conference with  JW/LH: response to motion, strategy | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2020-06-29 | Steve Rauls | Examination of Def.'s brief in support of sanctions motion; start drafting response | 1.50 | $262.50 | $175.00 | 1.50 | $262.50 | 0.00% | Motion for Sanctions |
| 2020-06-30 | Steve Rauls | Preparation and drafting of response to Def.'s motion for discovery sanctions | 3.70 | $647.50 | $175.00 | 3.70 | $647.50 | 0.00% | Motion for Sanctions |
| 2020-07-01 | Josh Sanford | Conference with  LH: settlement conference | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-01 | Lydia H. Hamlet | Conference with AP re: response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-01 | Steve Rauls | Preparation and drafting of response to Def.'s motion for sanctions | 2.50 | $437.50 | $175.00 | 2.50 | $437.50 | 0.00% | Motion for Sanctions |
| 2020-07-01 | Lydia H. Hamlet | Conference with JS re: settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-01 | Lydia H. Hamlet | Receipt and review of motion for sanction and BIS | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Motion for Sanctions |
| 2020-07-02 | Lydia H. Hamlet | Receipt and review of response to motion for sanctions; email SR re: same | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Motion for Sanctions |
| 2020-07-03 | Lydia H. Hamlet | Work on Client's file: review BIS - motion for sanctions | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | Motion for Sanctions |
| 2020-07-06 | Josh Sanford | Conference with  SR: response to motion | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2020-07-06 | Josh Sanford | Examination of  IOM: response to motion | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-07-06 | Josh Sanford | Editing and revision of response to sanctions motion | 0.60 | $180.00 | $300.00 | 0.60 | $180.00 | 0.00% | Motion for Sanctions |
| 2020-07-06 | Josh Sanford | Receive, read and prepare response to email(s) from LH/SR: | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-06 | Lydia H. Hamlet | Conference with SR re: response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-06 | Lydia H. Hamlet | Conference with SR re: filing response to sanctions motion | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-06 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: edits to response to sanctions motion | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-07 | Josh Sanford | Conference with SR: response to sanctions | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-07 | Josh Sanford | Examination of filed response to sanctions motions | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-07-07 | Josh Sanford | Editing and revision of revised response to sanctions | 0.60 | $180.00 | $300.00 | 0.60 | $180.00 | 0.00% | Motion for Sanctions |
| 2020-07-07 | Josh Sanford | Receive, read and prepare response to email(s) from SR: response to sanctions | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-07 | Josh Sanford | Editing and revision of revised (again) sanctions response | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Motion for Sanctions |
| 2020-07-07 | Steve Rauls | Editing and revision of response to Def.'s motion for sanctions; discuss changes with JS and file | 2.10 | $367.50 | $175.00 | 2.10 | $367.50 | 0.00% | Motion for Sanctions |
| 2020-07-07 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: revised response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-07 | Lydia H. Hamlet | Receipt and review of Exhibits to response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Motion for Sanctions |
| 2020-07-07 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: response to motion for sanctions revisions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-07 | Lydia H. Hamlet | Conference with SR re: response to motion for sanctions/settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-07 | Lydia H. Hamlet | Conference with staff re: settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-07-07 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: revised response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-07-08 | Lydia H. Hamlet | Receipt and review of file-marked response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-07-08 | Staff | Work on Client's file: process ECF - Response to Motion for Sanctions | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-07-08 | Lydia H. Hamlet | Receipt and review of IOM re: response to motion for sanctions | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-09 | Josh Sanford | Examination of  NOA- Yupango | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-07-09 | Lydia H. Hamlet | Conference with SR/SS re: case status | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-09 | Staff | Work on Client's file: process ECF - NOA - Lauren Elizabeth Yupangco | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-07-09 | Lydia H. Hamlet | Receipt and review of Yupango NOA | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-07-09 | Lydia H. Hamlet | Receipt and review of IOM re: Yupancgo NOA | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-07-10 | Lydia H. Hamlet | Telephone Conference(s) with SR re: settlement statement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-10 | Lydia H. Hamlet | Work on Client's file: settlement statement | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Settlement Related |
| 2020-07-10 | Steve Rauls | Telephone Conference(s) with LH regarding mediation statement for July 28 settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-10 | Lydia H. Hamlet | Work on Client's file: settlement statement | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Settlement Related |
| 2020-07-13 | Lydia H. Hamlet | Work on Client's file: settlement statement (research re: same) | 0.70 | $122.50 | $175.00 | 0.70 | $122.50 | 0.00% | Settlement Related |
| 2020-07-13 | Lydia H. Hamlet | Conference with SR re: settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-13 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: original damages/demand; review associated spreadsheet | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | In House Conference |
| 2020-07-13 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-13 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-14 | Lydia H. Hamlet | Conference with SR re: settlement statement | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-14 | Lydia H. Hamlet | Work on Client's file: settlement statement; review of pleadings, etc. | 1.60 | $280.00 | $175.00 | 1.60 | $280.00 | 0.00% | Settlement Related |
| 2020-07-14 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-14 | Lydia H. Hamlet | Conference with JS re: attending settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-14 | Lydia H. Hamlet | Conference with SR re: JS letter re: settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-14 | Lydia H. Hamlet | Work on Client's file: letter to court re: settlement conference; email JS re: same | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Settlement Related |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-07-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: letter to chambers re: settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-14 | Lydia H. Hamlet | Conference with SR re: letter to court re: JS/settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-14 | Lydia H. Hamlet | Editing and revision of letter to court re; settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-07-14 | Lydia H. Hamlet | Compose electronic communication to magistrate re: JS/settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2020-07-14 | Steve Rauls | Conference with LH regarding planning for settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-14 | Josh Sanford | Conference with  LH- MJ set conf | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-14 | Josh Sanford | Editing and revision of  letter to MJ | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Settlement Related |
| 2020-07-14 | Josh Sanford | Examination of  transmittal of letter to MJ | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 2020-07-15 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from court re: settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2020-07-15 | Lydia H. Hamlet | Work on Client's file: settlement statement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-07-15 | Lydia H. Hamlet | Work on Client's file: settlement statement | 1.50 | $262.50 | $175.00 | 1.50 | $262.50 | 0.00% | Settlement Related |
| 2020-07-15 | Josh Sanford | Examination of  chambers email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 2020-07-16 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-16 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-16 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-16 | Lydia H. Hamlet | Conference with SR re: settlement conference/procedure | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-16 | Lydia H. Hamlet | Conference with SR re: settlement statement/status | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-16 | Steve Rauls | Conference with LH regarding planning for settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-16 | Lydia H. Hamlet | Work on Client's file: settlement statement | 0.80 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Settlement Related |
| 2020-07-16 | Lydia H. Hamlet | Work on Client's file: settlement statement | 1.30 | $227.50 | $175.00 | 1.30 | $227.50 | 0.00% | Settlement Related |
| 2020-07-17 | Steve Rauls | Editing and revision of settlement statement for magistrate | 0.80 | $140.00 | $175.00 | 0.80 | $140.00 | 0.00% | Settlement Related |
| 2020-07-20 | Lydia H. Hamlet | Compose electronic communication to TF re: travel for settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-07-20 | Lydia H. Hamlet | Conference with SS re: settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-20 | Lydia H. Hamlet | Conference with SR re: settlement offer | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-20 | Lydia H. Hamlet | Conference with JS re: settlement offer | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-20 | Lydia H. Hamlet | ███████████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-07-20 | Steve Rauls | Receipt and review of email from opposing counsel regarding settlement conference; follow up with JS and LH | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Opposing Counsel Communication |
| 2020-07-20 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-20 | Lydia H. Hamlet | Conference with SR re: settlement authority | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from court re: settlement conference via Zoom | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2020-07-20 | Lydia H. Hamlet | ███████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2020-07-20 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-07-20 | Staff | Examination of offer from OC | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-07-20 | Josh Sanford | Discussion of case status and directing case strategy to Attorney LH/SR | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-20 | Josh Sanford | Examination of chambers email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 2020-07-21 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-21 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-07-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: edited settlement statement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-21 | Lydia H. Hamlet | Receipt and review of SR-edited settlement statement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-07-21 | Lydia H. Hamlet | Receipt and review of damages spreadsheet for submission to court | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-07-21 | Lydia H. Hamlet | Telephone Conference(s) with TF re: settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-07-21 | Lydia H. Hamlet | Conference with JS re: settlement statement | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-21 | Lydia H. Hamlet | Conference with SR re: initial demand | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-21 | Lydia H. Hamlet | Compose electronic communication to court re: settlement conference participants | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2020-07-21 | Lydia H. Hamlet | Receipt and review of edited mediation letter | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-07-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: mediation letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-21 | Lydia H. Hamlet | Telephone Conference(s) with JS/SR re: mediation letter | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-21 | Lydia H. Hamlet | Conference with SR re: high-low negotiation | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-21 | Steve Rauls | Conferences with JS and LH regarding settlement strategy; edit settlement statement | 0.40 | $70.00 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-21 | Lydia H. Hamlet | Editing and revision of mediation statement | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Settlement Related |
| 2020-07-21 | Lydia H. Hamlet | Conference with law clerk re: settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-07-21 | Lydia H. Hamlet | Compose electronic communication to court re: mediation statement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2020-07-21 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from court re: settlement conference participants | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2020-07-21 | Josh Sanford | Conference with LH: set conf letter | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | In House Conference |
| 2020-07-21 | Josh Sanford | Editing and revision of set conf letter | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | Settlement Related |
| 2020-07-21 | Josh Sanford | Examination of email to chambers | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 2020-07-21 | Josh Sanford | Conference with SR/LH: mediation strategy | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-21 | Josh Sanford | Examination of email to chambers | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 2020-07-21 | Josh Sanford | Examination of chambers email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 2020-07-22 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from court re: link for settlement conference, save same to file | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2020-07-22 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-22 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-22 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-22 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-22 | Lydia H. Hamlet | Conference with SR re: Rodriguez attendance at settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-22 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-07-22 | Lydia H. Hamlet | Telephone Conference(s) with staff re: potential travel for settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-07-24 | Lydia H. Hamlet | Conference with SR re: settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-24 | Lydia H. Hamlet | Work on Client's file: pull information for settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-07-27 | Lydia H. Hamlet | Work on Client's file: review relevant pleadings/case law in preparation for settlement conference | 1.80 | $315.00 | $175.00 | 1.80 | $315.00 | 0.00% | Settlement Related |
| 2020-07-27 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-07-27 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-07-27 | Lydia H. Hamlet | ██████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-07-27 | Lydia H. Hamlet | Work on Client's file: prepare for settlement conference | 1.30 | $227.50 | $175.00 | 1.30 | $227.50 | 0.00% | Settlement Related |
| 2020-07-27 | Lydia H. Hamlet | Conference with SR re: final prep for settlement conference/communication with clients | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-07-27 | Sean Short | Conference with SR, LH, AR and MQ regarding case status; next steps. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-28 | Josh Sanford | Examination of IOM: results of depo | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-07-28 | Josh Sanford | Receive, read and prepare response to email(s) from SR/LH: P's settlement | 0.30 | $90.00 | $300.00 | 0.30 | $90.00 | 0.00% | In House Conference |
| 2020-07-28 | Josh Sanford | Receive, read and prepare response to email(s) from SR/LH: fee settlement | 0.20 | $60.00 | $300.00 | 0.20 | $60.00 | 0.00% | In House Conference |
| 2020-07-28 | Josh Sanford | Receive, read and prepare response to email(s) from LH: case status | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-28 | Josh Sanford | Receive, read and prepare response to email(s) from LH/SR: status of mediation | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-28 | Josh Sanford | Examination of minute entry | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-07-28 | Josh Sanford | Preparation and drafting of IOM: case status | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Case Management |
| 2020-07-28 | Josh Sanford | Examination of memo to OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-07-28 | Lydia H. Hamlet | Work on Client's file: final preparation for settlement conference/conference with SR re: same | 0.25 | $43.75 | $175.00 | 0.20 | $35.00 | 20.00% | Settlement Related |
| 2020-07-28 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from staff re: settlement conference | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-07-28 | Lydia H. Hamlet | Travel time and attendance at Court for settlement conference. | 3.10 | $542.50 | $175.00 | 3.10 | $542.50 | 0.00% | Settlement Related |
| 2020-07-28 | Lydia H. Hamlet | Travel time and attendance at Court for settlement conference. | 3.20 | $560.00 | $175.00 | 3.20 | $560.00 | 0.00% | Settlement Related |
| 2020-07-28 | Steve Rauls | Court Appearance: video settlement conference | 6.00 | ###### | $175.00 | 6.00 | $1,050.00 | 0.00% | Settlement Related |
| 2020-07-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: settlement re: damages | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-29 | Staff | Work on Client's file: process ECF - Text Only Minute Order re Settlement Conference | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-07-29 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: settlement breakdown for oc | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-29 | Lydia H. Hamlet | Receipt and review of minute entry re: settlement conference | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-07-29 | Lydia H. Hamlet | Receipt and review of IOM re: minute entry | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-07-29 | Lydia H. Hamlet | Conference with SR re: communication with opt-ins re: settlement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-07-30 | Steve Rauls | Receive, read and prepare response to email(s) from court regarding magistrate consent form | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Court Communication |
| 2020-07-30 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: consent to magistrate | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-07-31 | Josh Sanford | Examination of consent to MJ | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-07-31 | Lydia H. Hamlet | consent to magistrate | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-07-31 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from court re: consent to magistrate | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2020-07-31 | Lydia H. Hamlet | Receipt and review of file-marked consent to magistrate | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-08-03 | Staff | Work on Client's file: process ECFs. | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-08-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: settlement agreement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-08-04 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from JS re: order/petition for fees | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-08-04 | Josh Sanford | Examination of OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-08-04 | Josh Sanford | Work on Client's file: fee request | 0.10 | $30.00 | $300.00 | 0.10 | $30.00 | 0.00% | Fee Petition |
| 2020-08-05 | Lydia H. Hamlet | Receipt and review of settlement agreement draft | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Settlement Related |
| 2020-08-05 | Lydia H. Hamlet | Compose electronic communication to SG, SR re: settlement agreement draft | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-08-07 | Josh Sanford | Conference with LH: fee petition | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-07 | Lydia H. Hamlet | ▬▬▬▬▬▬▬▬▬▬ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-08-07 | Lydia H. Hamlet | Conference with JS re: settlement value to opt-ins, correspondence re: same | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-08-07 | Lydia H. Hamlet | Conference with JS re: fee petition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-08-07 | Lydia H. Hamlet | Compose electronic communication to SR re: fee petition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-09 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: fee petition drafting | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-09 | Lydia H. Hamlet | Compose electronic communication to RM re: fee petition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-10 | Steve Rauls | Examination of Def.'s proposed settlement agreement | 0.50 | $87.50 | $175.00 | 0.50 | $87.50 | 0.00% | Settlement Related |
| 2020-08-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: settlement agreement status | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-08-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from RM re: fee petition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: fee petition/conference re: same | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-10 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from RM re: fee petition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-10 | Rebecca Matlock | Receive, read and prepare response to email(s) from LH and SR about drafting a fee petition | 0.10 | $12.50 | $125.00 | 0.00 | $0.00 | 100.00% | In House Conference |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-08-11 | Thomas Odom | Receipt and review of email from SG fwd SA draft to review | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-11 | Lydia H. Hamlet | Conference with SR re: settlement agreement edits | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-08-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: settlement agreement review | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-11 | Steve Rauls | Editing and revision of Def.'s proposed settlement agreement; email changes to opposing counsel | 1.30 | $227.50 | $175.00 | 1.30 | $227.50 | 0.00% | Settlement Related |
| 2020-08-11 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: proposed edits to settlement agreement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-08-11 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-08-11 | Lydia H. Hamlet | Receipt and review of edited settlement agreement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-08-11 | Lydia H. Hamlet | ███████████████████ | 0.40 | $70.00 | $175.00 | 0.40 | $70.00 | 0.00% | Client Communication |
| 2020-08-11 | Lydia H. Hamlet | Work on Client's file: editing and revision of correspondence to opt-ins; conference with SR re: same | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Settlement Related |
| 2020-08-12 | Stacy Gibson | Receive, read and prepare response to email(s) from LH re: settlement | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SG re: settlement agreement edits/settlement process | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-08-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SG re: settlement process, etc. | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-13 | Stacy Gibson | Receive, read and prepare response to email(s) from LH re: settlement edited | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-13 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: settlement agreement edits | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-08-13 | Josh Sanford | Examination of  OC email | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-08-14 | Steve Rauls | Examination of Def.'s proposed edits to settlement agreement; follow-up emails to opposing counsel and LH | 0.30 | $52.50 | $175.00 | 0.30 | $52.50 | 0.00% | Settlement Related |
| 2020-08-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: settlement agreement for signatures | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-08-14 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-08-14 | Lydia H. Hamlet | ███████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-08-14 | Thomas Odom | Editing and revision of SA drafted by OC | 0.30 | $52.50 | $175.00 | 0.00 | $0.00 | 100.00% | Settlement Related |
| 2020-08-14 | Staff | Preparation and drafting of HelloSign document to obtain signed Settlement Agreement | 0.10 | $2.50 | $25.00 | 0.10 | $2.50 | 0.00% | Case Management |
| 2020-08-14 | Steve Rauls | Receive, read and prepare response to email(s) from magistrate regarding settlement agreement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Court Communication |
| 2020-08-14 | Lydia H. Hamlet | Receipt and review of settlement agreement signed by defendant | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-08-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) to SR re: settlement agreement | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: settlement agreement signed by Defendant | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-08-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc re: settlement agreement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-08-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: settlement agreement | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-14 | Lydia H. Hamlet | Receipt and review of updated settlement agreement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-08-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SDG re: Hello Sign | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Case Management |
| 2020-08-14 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SDG re: signatures | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-08-14 | Lydia H. Hamlet | Receipt and review of fully executed settlement agreement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Settlement Related |
| 2020-08-14 | Josh Sanford | Examination of emails with OC | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Opposing Counsel Communication |
| 2020-08-17 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-08-17 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-08-17 | Lydia H. Hamlet | Work on Client's file: enter settlement information into Salesforce | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Case Management |
| 2020-08-17 | Staff | Receipt and review of executed Settlement Agreement | 0.10 | $2.50 | $25.00 | 0.00 | $0.00 | 100.00% | Settlement Related |
| 2020-08-17 | Lydia H. Hamlet | Conference with SR/SDG re: fully executed settlement agreement/receipt and review of same | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-17 | Lydia H. Hamlet | Compose electronic communication oc re: fully executed settlement agreement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-08-17 | Lydia H. Hamlet | ███████████████████████ | 0.20 | $35.00 | $175.00 | 0.20 | $35.00 | 0.00% | Client Communication |
| 2020-08-17 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-08-17 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-08-17 | Lydia H. Hamlet | ███████████████████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-08-17 | Lydia H. Hamlet | ███████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-08-17 | Lydia H. Hamlet | ███████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-08-17 | Lydia H. Hamlet | ███████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-08-17 | Lydia H. Hamlet | ███████████ | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Client Communication |
| 2020-08-17 | Lydia H. Hamlet | ███████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-08-17 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from oc to court re: executed settlement agreement | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | Opposing Counsel Communication |
| 2020-08-17 | Lydia H. Hamlet | ███████████ | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | Client Communication |
| 2020-08-17 | Vanessa Kinney | overview of file in preparation for motion for fees and begin work on motion for fees | 2.10 | $472.50 | $225.00 | 2.10 | $472.50 | 0.00% | Fee Petition |
| 2020-08-18 | Lydia H. Hamlet | Conference with team re: case update/settlement status/fee petition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-18 | Vanessa Kinney | search and review past fee orders, make notes for fee petition references | 4.40 | $990.00 | $225.00 | 2.40 | $540.00 | 45.45% | Fee Petition |
| 2020-08-19 | Vanessa Kinney | continue review of past fee orders and analysis and brief overview of billing in E. Rodriguez | 3.30 | $742.50 | $225.00 | 0.00 | $0.00 | 100.00% | Fee Petition |
| 2020-08-20 | Josh Sanford | Read and review ECF #58, ORDER regarding settlement conference | 0.10 | $30.00 | $300.00 | 0.00 | $0.00 | 100.00% | Case Management |
| 2020-08-20 | Lydia H. Hamlet | Conference with SR re: order/fee petition | 0.10 | $17.50 | $175.00 | 0.10 | $17.50 | 0.00% | In House Conference |
| 2020-08-20 | Lydia H. Hamlet | Receive, read and prepare response to email(s) from SR re: fee petition | 0.10 | $17.50 | $175.00 | 0.00 | $0.00 | 100.00% | In House Conference |
| 2020-08-20 | Lydia H. Hamlet | Receipt and review of Order following settlement conference; calendar deadlines | 0.20 | $35.00 | $175.00 | 0.10 | $17.50 | 50.00% | Settlement Related |
| 2020-08-20 | Vanessa Kinney | Telephone conference with Rebecca Matlock re: fee petition | 0.10 | $22.50 | $225.00 | 0.00 | $0.00 | 100.00% | Fee Petition |
| 2020-08-21 | Rebecca Matlock | Editing and Revision of Invoice for Fee Petition | 0.80 | $100.00 | $125.00 | 0.00 | $0.00 | 100.00% | Fee Petition |
| 2020-08-21 | Vanessa Kinney | work with order review data, review invoice | 1.90 | $427.50 | $225.00 | 0.50 | $112.50 | 73.68% | Fee Petition |
| 2020-08-21 | Vanessa Kinney | pull additional orders cited by Vines and review and take notes for fee petition; review briefing in some of the cases for positive analysis and facts not reflected by Orders | 2.50 | $562.50 | $225.00 | 1.50 | $337.50 | 40.00% | Fee Petition |
| 2020-08-22 | Vanessa Kinney | work on fee briefing section addressing Vines | 4.50 | ####### | $225.00 | 2.00 | $450.00 | 55.56% | Fee Petition |
| 2020-08-23 | Vanessa Kinney | work on fee petition briefing | 3.60 | $810.00 | $225.00 | 1.00 | $225.00 | 72.22% | Fee Petition |
| 2020-08-26 | Rebecca Matlock | Editing and Revision of Invoice for Fee Petition | 0.70 | $87.50 | $125.00 | 0.00 | $0.00 | 100.00% | Fee Petition |
| 2020-08-26 | Vanessa Kinney | Categorizing and deducting invoice entries | 4.10 | $922.50 | $225.00 | 1.00 | $225.00 | 75.61% | Fee Petition |
| 2020-08-27 | Rebecca Matlock | Editing and Revision of Invoice for Fee Petition | 1.10 | $137.50 | $125.00 | 0.00 | $0.00 | 100.00% | Fee Petition |

| Date Billed on | Billed By | Description | Actual Time | Actual Charge | Rate | Time Claimed | Amount Claimed | % Reduction | Category |
|---|---|---|---|---|---|---|---|---|---|
| 2020-08-27 | Vanessa Kinney | Categorizing and deducting invoice entries | 1.20 | $270.00 | $225.00 | 0.40 | $90.00 | 66.67% | Fee Petition |
| 2020-08-28 | Rebecca Matloc | Editing and Revision of Invoice for Fee Petition | 1.00 | $125.00 | $125.00 | 0.00 | $0.00 | 100.00% | Fee Petition |
| 2020-08-29 | Vanessa Kinney | work with spreadsheet to determine categories/attorneys that need reduction; remove references to FMLA claims, protective order, and reviewing file marked items | 2.40 | $540.00 | $225.00 | 0.00 | $0.00 | 100.00% | Fee Petition |
| 2020-08-30 | Vanessa Kinney | work on fee petition briefing, adding references to deductions and categories of work | 2.20 | $495.00 | $225.00 | 1.20 | $270.00 | 45.45% | Fee Petition |
| | | | 670.00 | ####### | | 420.45 | ####### | 37.25% | |